**LANE & NACH, P.C.**
2001 East Campbell Avenue, Suite 103
Phoenix, Arizona 85026
Telephone No.: (602) 258-6000
Facsimile No.: (602) 258-6003
Stuart B. Rodgers – 025720
Email: stuart.rodgers@lane-nach.com
Helen K. Santilli – 032441
Email: helen.santilli@lane-nach.com

*Special Counsel for Eric M. Haley, Trustee*

## IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | (Chapter 7 Case) |
| ARIZONA PARTSMASTER, LLC aka AZP MULTIFAMILY, | Case No. 2:23-bk-05092-PS |
| | **STIPULATED MOTION TO:** |
| | **1. APPROVE PROPERTY DISPOSITION PROCEDURES; AND** |
| Debtor. | **2. COMPROMISE/PRESERVE CLAIMS OF THE ESTATE** |
| | **Hearing Date: January 22, 2024** |
| | **Hearing Time: 1:30pm** |
| | **Hearing Location: 230 N. First Avenue, Phoenix, Arizona 85003, Courtroom 601** |
| | **Proposed Objection deadline: <u>January 22, 2024 by 9:00am</u>** |

Eric M. Haley, the Chapter 7 Trustee, and First Business Specialty Finance, LLC ("**FBSF**"), by and through their respective counsel, hereby file this *Stipulated Motion to: (1) Approve Property Disposition Procedures; and (2) Compromise/Preserve Claims of the Estate* ("**Motion**"). The Motion seeks the entry of a Court order approving property disposition procedures, the liquidation of the Georgia Inventory (as defined below), and compromising/preserving claims of the Estate as more fully set forth below. This Motion is supported by the following Memorandum of Points and Authorities.

Contemporaneous with this Motion, the Trustee is filing an *Emergency Motion for Accelerated Hearing and for Shortened Notice of Trustee's Stipulated Motion to: (1) Approve Property Disposition Procedures; and (2) Compromise/Preserve Claims of the Estate* wherein

he seeks an expedited hearing on the Motion and a shortened notice period.

<u>**MEMORANDUM OF POINTS AND AUTHORITIES**</u>

## I.     BACKGROUND

1.   On or around July 12, 2023, FBSF filed a complaint with the Maricopa County Superior Court seeking the appointment of a recevier to, *inter alia*, liquidate assets of the Debtor. (*First Business Specialty Finance, LLC v. Arizona Partsmaster, LLC*, case number CV2023-010419) ("**Receiver**").

2.   On July 14, 2023, Alan Meda was appointed as the receiver for the assets of Debtor pursuant to an order entered by the Maricopa County Superior Court.

3.   This case was commenced by Involuntary Petition under Chapter 11 of Title 11 on July 28, 2023 ("**Petition Date**").  The case was converted to Chapter 7 under Title 11 on September 11, 2023 ("**Conversion Date**").

4.   Eric M. Haley is the duly qualified and acting Trustee in this case ("**Trustee**").

5.   FBSF asserts two claims: (1) an unsecured claim in the amount of $3,285,499.45 (POC 17-2) ("**Unsecured Claim**"); and (2) a secured claim of $10,744.826.70 (POC 152-1) ("**Secured Claim**").

6.   On or around July 30, 2021, the Debtor and FBSF executed a Note and Loan and Security Agreement (collectively, "**Loan Documents**") wherein FBSF extended a loan to Debtor in the principal sum of $10,000,000.00. (POC 152-1, Ex. A). The foregoing (and modifications thereto) represent the basis of FBSF's Secured Claim.

7.   In June of 2021, FBSF filed identical UCC Financing Statements with the Delaware and Arizona Secretaries of State wherein it alleges it perfected its interest in "[a]ll assets, wherever located. Notice: Pursuant to an agreement between the Debtor and Secured Party, Debtor has agreed not to further encumber collateral described herein." (POC 152-1, Ex. D).

8.   Pursuant to FBSF's UCC, it asserts it has a properly perfected first-position security interest in Debtor's personal property and assets, including inventory, equipment, accounts receivable, bank accounts, and other cash collateral that is tantamount to a blanket lien.

2

## II.    RECEIVER AND ASSETS

9.  On August 3, 2023, the Court enter its *Interim Order Excusing Turnover by and Permit Receiver to Manage, Collect, and Preserve Assets of Debtor* wherein it authorized, *inter alia*, the Receiver to exercise control over estate property, but provided that the Receiver could not sell or otherwise dispose of assets not in the ordinary course of business absent Bankruptcy Court approval. (DE 18, pg. 3, ⁋ 3). The foregoing Order detailed the scope and authority of the Receiver and delineated the exercise of control which the Receiver could exert of assets of the Estate. (DE 18).

10. On August 31, 2023, the Court entered an *Amended Interim Order Excusing Turnover by and Permit Receiver to Manage, Collect, and Preserve Assets of Debtor* which reiterated that the Receiver could not move, sell, or otherwise dispose of any assets without a Court Order. (DE 77, pg. 2, ⁋ 1(C)).

11. On September 26, 2023, the Trustee and FBSF filed a *Notice of Filing Stipulation for Use of Cash Collateral, Lease Rejections and Limited Stay Relief* ("**Cash Collateral Stipulation**"). (DE 139).

12. The Court entered an *Second Interim Order Approving Stipulation for Use of Cash Collateral, Lease Rejections and Limited Stay Relief* ("**Cash Collateral Order**") on September 30, 2023. (DE 151).

13. Pursuant to the Cash Collateral Order, the Court granted limited stay relief which authorized the Receiver:

> to retrieve its collateral and liquidate any miscellaneous racking and equipment abandoned by the estate pursuant to lease rejection orders entered by this Court; and (d) continue the process of consolidating the debtor's inventory in the Atlanta, Dallas-Garland, and Phoenix leased warehouses. **All sales of collateral shall be conducted in a commercially reasonable manner, and the results of such sales and the application of proceeds shall be filed of record in this case.**

(Emphasis added). (DE 151, pg. 3, ⁋ 4).

14. Cortland Improvements, LLC and Cortland Management, LLC (collectively, "**Cortland**") filed a limited objection to the Cash Collateral Order on the grounds that it may

have an interest in certain property that the Receiver may attempt to alienate. (DE 170).

15. Cortland has asserted two claims: (1) an unsecured claim in the amount of $558,130.44 for subrogation of claims and unjust enrichment (POC 155-2); and (2) an unsecured claim of $10,425,196.15 for pre-payments and deposits and breach of contract (POC 154-2). Upon information and belief and based on Cortland's Proofs of Claim, it is not asserting secured claims against the Estate or an interest in the Georgia Inventory.

16. On December 15, 2023, FBSF filed a *Motion for Relief from Automatic Stay* ("**MFR**") wherein it asserted it has a "perfected security interest in all of [Debtor's] personal property and assets…" (DE 242, pg. 2, ⁋ 4).

17. The MFR asserts the Secured Claim encumbers, *inter alia*: (1) all contract rights ("**Contract Rights**") and accounts receivable ("**AR**"); (2) inventory in the Atlanta warehouse locations and in third party-facilities in Georgia, including the granite ("**Georgia Inventory**"); and (3) inventory removed by Cortland ("**Cortland Inventory**"). Given FBSF's alleged security interest therein, FBSF seeks stay relief as to the foregoing property.

18. The Trustee filed a limited objection to the MFR. (DE 272). The Trustee has no objection to FBSF pursuing the AR and requested that FBSF be instructed to marshal the AR (and any other collateral for which FBSF has already obtained stay relief). (DE 272).

19. The Estate objected to FBSF's stay relief as to the Contract Rights (and causes of action), Georgia Inventory, and Cortland Inventory. (DE 272).

20. Cortland filed an objection to the MFR. (DE 272 and 274). On January 16, 2024, the Court held a hearing on the MFR and objections.

### III.   GEORGIA INVENTORY

21. The stay has been modified with respect to the Georgia inventory, but unlike inventory in Phoenix and Dallas, must be sold pursuant to a Court Order. (DE 151, 180, and 242, pg. 7, lns. 7-15).

22. Consistent with this Court's previous orders, FBSF has collected, insured, and preserved the Georgia Inventory. (DE 242, pg. 7, lns. 19-21). Additionally, FBSF has solicited third party

4

offers for the Georgia Inventory and discussed a possible liquidation with a variety of potential auctioneers. (DE 242, pg. 7, lns. 21-23). FBSF alleges that most interested bidders "seek to acquire the inventory in all three locations [Phoenix, Dallas, and Georgia]" and concluded that a collective sale of the Phoenix, Dallas, and Georgia Inventory would likely yield the highest and best sale results. (DE 242, pg. 7-8).

23. On or about December 26, 2023, the Trustee, through his Attorneys, FBSF and Cortland held a telephonic discussion of the issues pertaining to the inventory. During that discussion, the Trustee disclosed that he would like to avoid employing an auctioneer or broker if he could obtain a fair market offer directly and invited Cortland to make an offer to purchase the inventory and Cortland indicated a desire to do so. Trustee subsequently followed up with Cortland's attorney regarding the status of an offer who indicated they needed an updated inventory to make any offer. On or about January 5, 2024, FBSF's attorney supplied the updated inventory list to Cortland and the Trustee. On or about January 10, 2023, Cortland made an offer of $620,000.00 for all of the Georgia Inventory (the non-estate property as well as the disputed Georgia Inventory), which equates to approximately 9% of the book, non-liquidation, value for the inventory. After consultation with FBSF's attorneys, which holds liens on a portion of the Georgia Inventory that Cortland offered to purchase, a counteroffer was made which Cortland rejected. Both FBSF and the Trustee expect that comparable, or better, net results may be obtained through a more structured sale through a liquidation agent. The Trustee agrees with this liquidation approach.

24. Upon information and belief, the Georgia Inventory includes, but is not limited to:

    a. Park 83 Cabinets (DE 298, pg. 4, lns. 18-24);

    b. Lincoln Towne Quarter and Estates and Tanglewood – granite countertops (DE 298, pg. 5, lns. 2-11);

    c. Any countertops and/or granite;

    d. Any inventory or materials, including those which may be in the possession of any third-party;

e. The Savannah Warehouse; and

f. Any other warehouse or location in Georgia wherein there may be property belonging to the Estate (whether subject to an interest of FBSF, Cortland, or any other party as detailed herein).

25. FBSF has been paying rent related to the storage and preservation of the Phoenix, Dallas, and Georgia Inventory at a rate of approximately $140,000.00 per month. (DE 242, lg. 8, lns. 1-2).

26. FBSF has no right to retain possession of the storage facilities/Atlanta Warehouse past February 29, 2024.

27. FBSF must return possession of the Atlanta warehouse to the landlord by February 29, 2024. (DE 298, pg. 4, lns. 22-24). Therefore, time is of the essence.

28. The Trustee and FBSF do not want to incur the expense of removing the Georgia Inventory to another location and storing it there in hopes of obtaining a higher price, and therefore, are proposing this expedited liquidation.

29. The Trustee and FBSF recognize issues related to the extent of the FBSF lien in the Georgia Inventory and that such issues will take time to resolve. Notwithstanding the foregoing, the parties nonetheless realize the value of promptly liquidating the Georgia Inventory simultaneous with the Phoenix and Dallas inventories to achieve the highest and best sale price while reducing costs. The Trustee and FBSF agree that the net sales proceeds arising from the sale of the Georgia Inventory shall be held pending further Court order as more fully proposed below.

30. In the event this Motion is not approved, the Trustee expects the Estate would likely incur administrative claims in excess of $140,000.00 to store the inventory while the parties litigate over the ownership issues, disputed claims, and chapter five claims related to the Georgia Inventory. The Trustee believes that pursuit of the foregoing would likely take three to six months if adjudicated on an expedited basis. Given the costs and associated time delays, the parties believe an expedited liquidation as proposed herein is in the best interest of the Estate, as

6

any valid claims would attach to the net sales proceeds.

## IV. SALE

31. Simultaneous with the filing of this Motion, the Trustee is filing an *Application to Employ Liquidation Agent and Approve Related Expenses* which seeks to employ Tiger Capital Group ("**Liquidation Agent**") to liquidate the Georgia Inventory.

32. The Liquidation Agent will market and sell the Georgia Inventory with the other property for which stay relief has been granted located in Phoenix and Dallas.

33. This Court has jurisdiction over Debtor's Chapter 7 case under 28 U.S.C. § 1334. Proceedings with respect to the Motion are core proceedings that the Court may hear and decide. *See* 28 U.S.C. § 157(b)(1) and (b)(2)(A), (M), (N), and (O). Moreover, venue is appropriate pursuant to 28 U.S.C. § 1408(1).

34. Property of the Estate includes "all legal or equitable interests of the debtor in property as of the commencement of the case." 11 U.S.C. § 541(a). The concept of property of the estate is broad in scope, encompassing all kinds of property, including tangible and intangible property, causes of action, real and personal property, certain property held by the debtor in trust for others, and certain property of the debtor held by others. *U.S. v. Whiting Pools*, 462 U.S. 198, n.9 (1983). The Trustee believes the Georgia Inventory is property of the Estate, subject to the disputed interests disclosed herein.

35. Section 363(b)(1) provides that "[t]he trustee, after notice and a hearing, may use, sell, or lease, other than in the ordinary course of business, property of the estate …."

36. A trustee must demonstrate a sound business justification for a sale or use of real property outside of the ordinary course of business. *E.g., In re Continental Air Lines, Inc.*, 780 F.2d 1223, 1226 (5th Cir. 1986). Courts look to various factors to determine whether to approve a motion under section 363(b), such as: (i) whether a sound business reason exists for the proposed transaction; (ii) whether fair and reasonable consideration is provided; (iii) whether the transaction has been proposed and negotiated in good faith; and (iv) whether adequate and reasonable notice is provided. *In re Condere*, 228 B.R. 615, 626 (S.D. Miss. 1998).

7

37. Here, the Trustee attempted to obtain a sufficient offer from Cortland, the party best situated to make a lump sum offer to purchase the inventory, in order to avoid the necessity of employing a broker and to reduce administrative costs. Unfortunately, the offer received was below the expected net return from a sale of the inventory through the proposed Liquidation Agent.

38. The Trustee believes in his best business judgment that the prospective liquidation will generate funds for the benefit of the creditors of this Estate and is in the best interest for all creditors and parties-in-interest.

39. Pursuant to Local Rule 6004-1, Trustee must file a motion and, after notice, obtain an order approving a liquidation outside the ordinary course of business if the property being sold is expected to have a value greater than $2,500.00.

a. **Liquidation Procedures**

40. The Liquidation Agent does not propose a public auction, as the type of inventory at issue would not be expected achieve maximized recovery (and in fact would be expected to minimize value) as many consumers would want small allotments. The Debtor's customers primarily consisted of apartment complexes and property managers that would buy as needed and did not have the ability, or desire, to store large amounts of inventory (even at a large discount).

41. Liquidation Agent proposes to lot and sell the Georgia Inventory to targeted customers such as competing supply companies that also specialize in serving apartment complexes and property managers and also to indirect competitors that have category specialties (such as HVAC consumers who might want to by all HVAC related SKUs, Plumbers who might want to buy the plumbing SKU's etc.). A copy of the Liquidation Agent's retention agreement is attached hereto as **Exhibit A**. As such, the Liquidation Agent will approach such customers directly and negotiate direct sales of the Georgia Inventory on a lot-by-lot basis with all lots to be sold, and removed prior to February 29, 2024, and with the Atlanta Warehouse to be left in broom-clean condition thereafter. Such a sale methodology is expected to maximize recovery.

42. The Liquidation Agent shall have full authority to sell the Georgia Inventory as it has proposed, without the need for additional Court approval.

8

43. The liquidation of the Georgia Inventory shall be as-is, where-is, with no guarantee, or warranties, and free and clear of liens, encumbrances, and interests **with all valid and enforceable liens, encumbrances, and interests to attach to the net proceeds derived from the sale of the Georgia Inventory.**

44. If the Order approving this Motion has not yet been signed by the time of the sale, the liquidation will be held pursuant to the procedures set forth herein, subject to approval of this Motion.

45. Trustee seeks authority to execute any documents necessary to carry out the provisions of this Motion.

46. Upon the later of the Court approving the Motion or completion of the proposed liquidation and receipt of full payment of the purchase price, Trustee shall execute any documents necessary to transfer the Estate's interest in the Georgia Inventory subject to the terms set forth herein and the Order entered by the Court approving the terms of the liquidation. The Trustee will file a Report of Sale for the Georgia Inventory. The Receiver shall file a Report of Sale related to the sale of any property which is also sold by the Liquidation Agent for which stay relief has been granted pursuant to previously entered Orders.

47. The Liquidation Agent's fee for the sale of the Georgia Inventory will be a commission / expense structure as set forth in full detail on Exhibit A. The fee/commission structure is summarized generally as a flat $2,500.00 per week with an additional commission as follows:

|  | Revenue Min. | Revenue Max | Revenue Tier $ | Fee | Tier Fee | Cumulative Fee |
|---|---|---|---|---|---|---|
| **Tier 1** | $0 | $4,000,000 | $4,000,000 | 7.5% | $300,000 | $300,000 |
| **Tier 2** | $4,000,001 | $4,500,000 | $500,000 | 50% | $250,000 | $550,000 |
| **Tier 3** | $4,500,001 | $6,000,000 | $1,500,000 | 12.5% | $187,500 | $737,500 |
| **Tier 4** | $6,000,001 | $6,500,000 | $500,000 | 50% | $250,000 | $987,750 |
| **Tier 5** | $6,500,001 | $8,000,000 | $1,500,000 | 15% | $225,000 | $1,212,500 |
| **Tier 6** | $8,000,001 | $10,000,000 | $2,000,000 | 15% | $300,000 | $1,512,500 |

9

48. The commissions will calculated on the entire gross sale of all of the inventory and shared pro-rata by FBSF and the Estate, pending a final determination of what inventory is free and clear of the FBSF lien. Likewise, costs and expenses shall be paid from the gross sale receipts, with pro-rata allocation of such expenses to be made at adjudication/resolution of the FBSF lien dispute.

49. Nothing herein shall be construed as modifying any prior Court Order authorizing the Recevier's ability to liqudiate assets.

50. The Trustee is not aware of any recent appraisals on the Georgia Inventory.

51. To the extent a buyer is not an insider and is a good faith purchaser, it is requested they be entitled to the benefits provided by 11 U.S.C. § 363(m).

## V. LIENS

52. Upon information and belief, the Debtor is a Delware limited liability company. (DE 28, pg. 4, lns. 2-3).

53. Perfection of interests in personal property is accomplished by filing in the state of organization.

54. Upon information and belief, Arizona Partsmaster, Inc. was incorporated in Arizona on or around June 26, 1989. Upon information and belief, Arizona Partsmaster, Inc. converted to a Delaware limited liability company on or around March 9, 2021. After the Debtor changed its name via its conversion to a limited liability company, creditors holding security interests perfected by a UCC filing have four months to amend their UCC Financing Statement/file a UCC-3 to reflect the correct Debtor name. A.R.S. § 47-5907(C), Del. Code Ann. tit. 6, § 9-507, and Ga. Code Ann. § 11-9-507. When a secured party's UCC Financing Statement becomes seriously misleading as a result of a name change, their financing statement is not effective to perfect a security interest in collateral acquired by the Debtor more than four months after the financing statement becomes seriously misleading.[1]

---

[1] Perfection of a security interest is governed by the state where the Debtor is incorporated, which in this case is Delaware. Del. Code Ann. tit. 6, § 9-301; Del. Code Ann. tit. 6, § 9-307.

Case 2:23-bk-05092-PS    Doc 299    Filed 01/17/24    Entered 01/17/24 09:19:15    Desc
Main Document    Page 10 of 92

55. A report from the Delaware Secretary of State is attached as **Exhibit B**. It reflects the following interests:

    i. Samsung Electronics of America, Inc. ("**Samsung**") filed a UCC Financing Statement on April 23, 2021. Pursuant to their UCC, Samsung asserts a blanket lien in any inventory, equipment, or goods manufactured by Samsung. Trustee is informed that all of the Samsung inventory will be removed by the holder of the claim upon the entry of stay relief to do. Therefore, Samsung shall not be paid from the sales proceeds.

    ii. FBSF filed a UCC Financing Statement on June 1, 2021. Pursuant to their UCC, FBSF has a blanket lien on the Debtor's assets, including the Georgia Inventory. FBSF agreed to release it lien conditioned upon the following: if and to the extent Debtor has received payment in full (whether by application of previous deposits or otherwise), goods and materials purchased by creditor's affiliates from Debtor shall not comprise a portion of the applicable inventory, and any products and materials in the possession of Debtor with respect to which creditor has made payment in full shall be permitted to be delivered by Debtor to such creditor affiliates in accordance with the terms of written agreements and purchase orders between Debtor and such creditor affiliates. (DE 242, Ex. C ¶ 6(e)).

    iii. Wells Fargo filed a UCC Financing Statement on July 13, 2021. Pursuant to their UCC, Wells Fargo asserted a blanket lien on the Debtor's assets, including the Georgia Inventory. Upon information and belief, any indebtedness to Wells Fargo has been satified.[2] To the extent Wells Fargo's lien attaches to the Georgia Inventory, it would attach to the sales proceeds

---

[2] Well Fargo filed an *unsecured* claim in this case. (POC 72). Debtor's books and records reflect that the Wells Fargo indebtedness was fully paid. Wells Fargo has not filed a termination statement. The last invoice Debtor received from Wells Fargo is dated April 30, 2022 and reflected a principal balance of $0.00, but $2,299.48 in accrued late charges.

consistent with its lien priority.

    iv.   Crown Equipment Corporation filed a UCC Financing Statement on November 8, 2022. Pursuant to the Financing Statement, Crown Equipment asserts an interest in leased equipment subject to any Master Lease Agreement. Upon information and belief, the Georgia Inventory does not include any property to which Crown Equipment's security attaches, but to the extent it does, Crown Equipment's lien would attach to the sales proceeds consistent with its lien priority.

56. A search of the applicable records indicates Cortland did not file a UCC Financing Statement in any jurisdiction. Therefore, it does not have a properly perfected interest in the Georgia Inventory.

57. FBSF acknowledges that certain cabinets have been released from its security interest and may be included in the Georgia Inventory. (DE 298, pg. 4, lns. 17-24). As such, the Estate holds such property free and clear of the FBSF lien.

58. Cortland asserts that additional Georgia Inventory has been released from the FBSF lien. FBSF disputes that assertion. (DE 298, pg. 5, lns. 1-11).

59. The Trustee and FBSF agree the Trustee should be afforded the opportunity to evaluate the extent of the Estate's interest in the Georgia Inventory.

60. The Trustee may liquidate the Georgia Inventory free and clear of all of the above interests pursuant to 11 U.S.C. § 363(f)(4) as the ownership and various interests in the Georgia Inventory are subject to a bona fide dispute.

61. The Trustee may liquidate the Georgia Inventory pursuant to 11 U.S.C. § 363(f)(2) because FBSF asserts a first position security interest in the Georgia Inventory and consents to the liquidation as proposed herein.

62. In order to allow the sales to timely close commensurate with the end of the auction bidding, the Trustee respectfully requests that the Court in the discretion provided to it under Bankruptcy Rule 6004(h), waive the fourteen-day stay of the Order approving the sale of the

Case 2:23-bk-05092-PS    Doc 299    Filed 01/17/24    Entered 01/17/24 09:19:15    Desc
Main Document    Page 12 of 92

Property.

## VI.    COMPROMISE OF CLAIMS

63. The Trustee and FBSF propose the following compromise of claims:

    a. FBSF asserts it holds a first position properly perfected blanket lien in the Georgia Inventory as more fully set forth herein. FBSF consents to the sale of the Georgia Inventory as proposed in this Motion;

    b. The Georgia Inventory shall be liqudiated by the Liquidation Agent in tandem with other property for which stay relief has already been granted;

    c. The Liquidation Agent shall keep meticulous sale records and shall sequester any and all sales proceeds arising from the sale of the Georgia Inventory. Consistent with further Court Order, the Liqudation Agent shall be paid its applicable commision and costs arising from the sale of the Georgia Inventory and the net sales proceeds shall be remited to Dale C. Schian, counsel for FBSF and shall be held in Gallagher and Kennedy's Trust Account pending further Court Order;

    d. Any and all valid liens, claims, or interests shall attach to the net sales proceeds pending further Court Order;

    e. The Estate shall not be liable for any commission or cost related to the sale of anything other than the Georgia Inventory and consistent with this Motion and the Application to Employ the Liquidation Agent; and

    f. Nothing herein shall be construed as a waiver or modification of the Trustee or FBSF's respective rights and remedies. The Motion compromise is being executed to allow for the prompt and efficient sale of the Georgia Inventory, with the understanding that any ownership issues will be resolved/pursued thereafter and any lien, claim, or insterest will attach to the Georgia Inventory sales proceeds.

64. Trustee, in his best business judgment, believes that the current settlement will maximize distribution to creditors of the Estate.

## VII.   LEGAL ARGUMENT FOR COMPROMISE

The requested relief is authorized by Rule 9019(a) of the Federal Rules of Bankruptcy Procedure which provides as follows:

> On motion by the trustee and after notice and a hearing, the court may approve a compromise or settlement.  Notice shall be given to creditors, the United States Trustee, the debtor, the indenture trustee as provided in Rule 2002 and to any other entity as the court may direct.

The Trustee, in the exercise of his best business judgment and in consideration of the requirements of *A & C Properties*, 784 F.2d 1377 (9th Cir. 1986), *In re Woodson*, 839, F.2d 610 (9th Cir. 1988), and *In re Schmitt*, 215 B.R. 417 (9th Cir. BAP 1997), believes that the proposed compromise and settlement is an appropriate resolution of this matter.

Bankruptcy courts have broad discretion in approving compromise agreements.  *In re Woodson,* 839 F.2d at 620.  The Court may approve a compromise if it is fair and equitable.  *Id.*  In determining the fairness and adequacy of a proposed compromise agreement, the Court should consider the following four factors: (1) the probability of success in litigation; (2) the difficulties, if any, to be encountered in collection; (3) the complexity of the litigation involved as well as the expense, inconvenience and delay necessarily attendant to the litigation; and (4) the paramount interest of creditors and a proper deference to their reasonable views.

Consideration of these factors does not require the Court to decide questions of law or fact raised in the controversies sought to be settled, or determine that the compromise presented is the best possible outcome.  Rather, the Court need only canvass the issues to determine whether the settlement fails "below the lowest point in the zone of reasonableness".  *Newman v. Stein*, 464 F.2d 689, 698 (2nd Cir. 1972) (cert. denied. 409 U.S. 1039 (1972)); *In re Pennsylvania Truck Lines, Inc.*, 150 B.R. 595, 598 (Bankr. E.D. Pa. 1992) (holding that a bankruptcy court must consider these factors to see whether the settlement falls below the lowest point in the range of reasonableness.).  Accordingly, if the court finds the compromise does not fall below the threshold of reasonableness, the compromise should be approved.  *In re Planned Protective Services, Inc.*, 130 B.R. 94, 99 n.7 (Bankr. C.D. Cal. 1991).

The Trustee asserts the *Woodson* factors support approval of this settlement/preservation of rights. As more fully set forth herein, there are a variety of ownership disputes related to the Georgia Inventory. However, not in dispute are the following: (1) there are significant administrative expenses related to the preservation and protection of the Georgia Inventory; and (2) a liquidation of the Georgia Inventory, combined with the property for which stay relief has already been granted will likely yield the highest and best price for the Georgia Inventory. If the ownership issues needed to be litigated prior to a sale or if the liquidation of the Georgia Inventory needed to occur apart from the liquidation of the other undisputed inventory, there would be increased administrative costs, including but not limited to rent, real property taxes, and attorney fees. Settling the issue regarding allocation of commissions/expenses and allowing an expedited sale as proposed herein, eliminates additional rent (and possibly related administrative claim) and prevents the accrual of real property taxes. The underlying issues are complex and may involve protracted litigation. Therefore, the parties have agreed to put the litigation issues on hold to facilitate a commercially reasonably sale now. The parties believe this is in the best interest of the Estate.

## VIII. <u>RESERVATION OF RIGHTS</u>

The Trustee and FBSF reserve all rights and remedies as to a later determination of whether the FBSF lien attaches to the Georgia Inventory (in whole or in part) and waive none.

WHEREFORE, based on the foregoing, the Trustee respectfully requests the entry of an Order:

A. Approving this Motion;

B. Approving the liquidation procedures as set forth herein;

C. Compromising the claims between the Estate and FBSF so as to allow the sale, while preserving the core issues for adjudication/resolution at a later date;

D. Authorizing the liquidation of the Georgia Inventory free and clear of liens, encumbrances and interests, with any such to attach to the proceeds in the same order and validity that they attach to the Georgia Inventory and with such liquidation to be done on an as-is, where-is, basis with no warranties, express or implied;

15

E. Instructing that the Georgia Inventory net sales proceeds be turned over from the Liquidation Agent to Dale C. Schian, to be held in Gallagher and Kennedy's Trust Account Pending further Court Order and that none of the net sale proceeds may be disbursed absent an order of this Court directing so;

F. Instructing the Recevier to file a report of sale related to the Liquidation Agent's sale of the property for which stay relief has already been granted after the liqudiation;

G. Insrtucting the Trustee to file a report of sale as to the liqudation of the Georgia Inventory, delineating the Liquidation Agent's fees and commission after the liquidation;

H. Authorizing the Trustee to execute all additional documents and perform other such acts as may be necessary or reasonably requested to facilitate and complete the transaction;

I. Waiving the 14-day stay of Fed.R.Bank.P. Rule 6004(h); and

J. For such other relief as the Court deems just and proper.

RESPECTFULLY SUBMITTED this 17th day of January, 2024.

**LANE & NACH, P.C.**

By  */s/ Stuart B. Rodgers - 025720*
      Stuart B. Rodgers
      Helen K. Santilli
      *Special Counsel for Trustee*

**GALLAGHER AND KENNEDY**

By  */s/ Dale C. Schian - 010445*
      Dale C. Schian
      *Attorney for FBSF*

Copy of the foregoing delivered
via electronic notification on the
17th day of January, 2024:

Edward K. Bernatavicius
Office of the U.S. Trustee
230 North First Ave., #204
Phoenix, AZ 85003-1706
Edward.k.bernatavicius@usdoj.gov
*Attorney for U.S. Trustee Lashinsky*

Thomas E. Littler, Esq.
341 W.Secretariat Dr.
Tempe, AZ 85284
telittler@gmail.com
*Attorney for Creditors Diversitech*
*Corporation, Inc,*
*Thomas Tech Fabric, LLC, Tradecycle*
*Capital, LLC*

16

| | |
|---|---|
| Katherine E. Anderson | Tobey M. Daluz |
| BALLARD SPAHR LLP | Margaret A. Vesper |
| 1 East Washington St., Suite 2300 Phoenix, AZ 85004 | BALLARD SPAHR LLP |
| andersonke@ballardspahr.com | 919 N. Market St., 11th Floor Wilmington, DE 19801-3034 |
| | daluzt@ballardspahr.com |
| | vesperm@ballardspahr.com |
| | *Attorneys for The Chemours Company, FC* |
| | |
| Christopher H. Bayley | Dean G. Rallis, Jr. |
| James G. Florentine | Hahn & Hahn LLP |
| Snell & Wilmer L.L.P. | 301 East Colorado Blvd., Ninth Floor |
| 1 E. Washington St., Suite 2700 Phoenix, AZ 85004 | Pasadena, CA 91101 |
| cbayley@swlaw.com | drallis@hahnlawyers.com |
| jflorentine@swlaw.com | jevans@hahnlawyers.com |
| *Attorneys for Arizona Partsmaster, LLC* | *Attorneys for Pioneer Industries, Inc.* |
| | |
| James B. Reed | Anthony F. Pusateri |
| Udal Shumway PLC | Quarles &1 Brady LLP |
| 1138 N. Alma School Road, Suite 101 | Renaissance One |
| Mesa, AZ 85201 | Two North Central Avenue |
| jbr@udallshumway.com | Phoenix, AZ 85004-2391 |
| *Attorneys for Rugby Holdings, LLC* | anthony.pusateri@quarles.com |
| | *Attorneys for Whirlpool Corporation* |
| | |
| Kyra E. Andrassy | Alan A. Meda |
| Smiley Wang-Ekvall, LLP | Burch & Cracchiolo P.A. |
| 3200 Park Center Drive, Suite 250 | 1850 N. Central Ave., Suite 1700 |
| Costa Mesa, CA 92626 | Phoenix, AZ 85004 |
| kandrassy@swelawfirm.com | ameda@bcattorneys.com |
| *Attorneys for Whitecrow Inc.* | *Receiver* |
| | |
| Wells Fargo Vendor Financial Services, LLC | Annette Jarvis |
| c/0 A Ricoh USA Program | Craig M. Waugh |
| Bankruptcy Administration | Greenberg Traurig, LLP |
| P O Box 13708 | 222 South Main Street, Suite 1730 |
| Macon, GA 31208-3708 | Salt Lake City, Utah 8411 |
| Bankruptcy@Leasingconnection.com | jarvisa@gtlaw.com |
| | craig.waugh@gtlaw.com |
| | *Attorneys for Creditor Icon IPC Property Owner Pool 6 West/Southwest, LLC* |
| | |
| Palmer Distribution, LLC, dba Palmer Logistics | Dale C. Schian |
| c/o Don C. Fletcher, Esq. | dale.schian@gknet.com |
| Fletcher Barnes Law, PLC | Kortney K. Otten |
| 10429 South 51st Street, Suite 225 | kortney.otten@gknet.com |
| Phoenix, AZ 85044 | GALLAGHER & KENNEDY, P.A. 2575 East Camelback Road |
| dfletcher@fletcherbarneslaw.com | Phoenix, Arizona  85016-9225 |
| *Attorneys for Creditor Palmer Distribution Services, LLC,  DBA Palmer Logistics* | Email: bkdocket@gknet.com |
| | *Attorneys for First Business Specialty Finance, LLC* |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Michael Carmel
Law Offices of Michael W. Carmel, LTD
80 E. Columbus Avenue
Phoenix, Arizona 85012
Email: michael@mcarmellaw.com
*Attorney for Bazooka Holdings, Inc.*

Schreeder, Wheeler & Flint, LLP
1100 Peachtree Street, NS, Suite 800
Atlanta, Georgia 30309
Email: jchristy@swfllp.com
Email: jakins@swfllp.com
*Attorney for Cortland Improvements, LLC and Cortland Management, LLC*

Howard C. Meyers
Rose Law Group PC
7184 E. Stetson Drive Suite 300
Scottsdale, Arizona 85251
*Attorney for Cortland Improvements, LLC and Cortland Management, LLC*

Zdancewicz Law Firm, PLC
PO Box 51826
Phoenix, Arizona 85076
Email: notice@zlawaz.com
*Attorney for Hercules Industries, Inc.*

Nancy K. Swift
BUCHALTER
15279 N. Scottsdale Road, Suite 400
Scottsdale, AZ 85254
Email: nswift@buchalter.com
*Attorneys for BCI IV Northgate DC LLC*

Deborah M. Perry
Garrick C. Smith
MUNSCH HARDT KOPF & HARR, P.C.
500 North Akard Street, Suite 4000
Dallas, TX 75201
Email: dperry@munsch.com
gsmith@munsch.com
*Attorneys for BCI IV Northgate DC LLC*

Todd A. Burgess
Email: todd@theburgesslawgroup.com
*Attorney for Trustee*

UCC Direct Services
PO Box 29071
Glendale, CA 91209
*General Electric Capital Corporation UCC*

General Electric Capital Corporation
PO Box 19187
Jacksonville, FL 32245

Corporation Service Company
801 Adlai Stevenson Drive
Springfield, IL 62703
*General Electric Capital Corporation UCC*

Corporation Service Company
801 Adlai Stevenson Drive
Springfield, IL 62703
*GE Commercial Distribution Finance Corporation*

GE Commercial Distribution Finance
Corporation
500 Momany Drive
St. Joseph, MI 49085

CT Lien Solutions
PO Box 29071
Glendale, CA 91209
Wells Fargo UCC

Wells Fargo Commercial Distribution
Finance, LLC
500 Momany Drive
St. Joseph, MI 49085

Whirlpool Corporation
412 N. Peters Road
Knoxville, TN 37922

Corporation Service Company
801 Adlai Stevenson Drive
Springfield, IL 62703

*Whirlpool Corporation UCC*

Samsung Electronics America, Inc.
85 Challenger Road
Ridgefield Park, NJ 07660

Samsung Electronics America, Inc.
PO Box 24101
Cleveland, OH 44124
Email: UCC@ncscredit.com
*Samsung Electronics America, Inc. UCC*

18

Wells Fargo Commercial Distribution Finance
5595 Trillium Blvd.
Hoffman Estates, IL 60192
Email: uccfilingreturn@wolterskluwer.com

Crown Equipment Corporation
44 S. Washington Street
New Bremen, OH 45869

All parties on the attached master mailing matrix attached as **Exhibit C**.

Wells Fargo Commercial Distribution Finance
PO Box 29071
Glendale, CA 91209

Crown Equipment Corporation
PO Box 29071
Glendale, CA 91209
Email: uccfilingreturn@wolterskluwer.com

By _/s/ Aimee Bourassa_____

# EXHIBIT "A"



December 19, 2023

To:     Erick Hefty
        Vice President - Account Executive II - Asset-Based Lending
        First Business Specialty Finance, LLC subsidiary of First Business Bank
        Office: 608-232-5781 | Mobile: 608-630-4150
        ehefty@firstbusiness.bank

Re:     Arizona Partsmaster Asset Disposition Proposal


Mr. Hefty:

Pursuant to your request, this letter shall serve as the proposal for Tiger Capital Group ("Tiger") to serve as the liquidation agent for First Business Specialty Finance and its affiliates (collectively, the "Lender") to assist in the disposition of Arizona Partsmaster's ("AZP" or the "Company") Inventory and Intellectual Property (collectively the "Assets").

1.   **RETENTION**

The Lender will retain Tiger as its agent to provide management of the liquidation Arizona Partsmaster's Assets. Tiger's role will be to take actions to maximize the value of the Assets. In connection therewith, Tiger shall:

    I.    Inventory Organization – Organize the inventory into appropriate lots to ensure optimal sell-through. For example, there are approximately 10,600 unique SKUs in stock, but only 1,300 of those account for 80% of the cost value of inventory. The success of an inventory sale relies on selling not just the high-value items, but also the low-value items as well.

| Quintile | Unique Items | Inventory Units | Units/ Item ID | Inventory Cost $ | Cost $/ Item ID |
|---|---|---|---|---|---|
| Top 20% | 45 | 122,178 | 2,715 | $2,550,242 | $56,672 |
| 20 - 40 % | 107 | 179,902 | 1,681 | $2,611,250 | $24,404 |
| 40 - 60 % | 285 | 225,773 | 792 | $2,574,051 | $9,032 |
| 60 - 80 % | 879 | 474,805 | 540 | $2,585,180 | $2,941 |
| Bottom 80 - 100 % | 9,285 | 842,370 | 91 | $2,575,954 | $277 |
| **Total** | **10,601** | **1,845,029** | **174** | **$12,896,678** | **$1,217** |

;

   II.   SKU Pricing Based on Analytics – By utilizing its TigerInsights analytics package (see Appendix II for an example) and its liquidation experience, Tiger will implement appropriate inventory pricing and related marketing to effectively to sell all of Company's Inventory located at or to be delivered to the facilities;

   III.   Contact Lists – Using a combination of public information and business relationships that Tiger has established through its Appraisal, Advisory Services, and Lending businesses, Tiger will develop a list of potential Asset buyers and will contact said buyers.

   IV.   Pro Forma – Establish a liquidation "pro forma" that includes projected revenue and expenses. Thereafter, Tiger will provide weekly reporting that tracks the sale of inventory versus plan (see Appendix II for an example);

   V.   Staffing – Recommend and implement appropriate staffing levels for the Facilities and appropriate bonus and/or incentive programs for Company employees.

## 2. CONSULTANT COMPENSATION & TERM

(A)     Fee.  In consideration of its services hereunder, Tiger shall be paid a base flat fee of $2,500 total per week for the collective work done by a Project Lead and a Financial Analyst. In addition, Tiger shall earn a Success Fee based on the revenue generated by the sale of the Assets, as laid out in the table below. The goal of structure laid out below is to have a lower base compensation with incentive 'milestones' ($4.0MM and $6.0MM) that provide Tiger a strong incentive to clear revenue hurdles.

|  | Revenue Min | Revenue Max | Revenue Tier $'s | Fee | Tier Fee | Cumulative Fee |
|---|---|---|---|---|---|---|
| Tier 1 | $0 | $4,000,000 | $4,000,000 | 7.5% | $300,000 | $300,000 |
| Tier 2 | $4,000,001 | $4,500,000 | $500,000 | 50.0% | $250,000 | $550,000 |
| Tire 3 | $4,500,001 | $6,000,000 | $1,500,000 | 12.5% | $187,500 | $737,500 |
| Tier 4 | $6,000,001 | $6,500,000 | $500,000 | 50.0% | $250,000 | $987,500 |
| Tier 5 | $6,500,001 | $8,000,000 | $1,500,000 | 15.0% | $225,000 | $1,212,500 |
| Tier 6 | $8,000,001 | $10,000,000 | $2,000,000 | 15.0% | $300,000 | $1,512,500 |

(B)     Travel.  If travel is necessary for Tiger personnel, travel expenses would be reimbursed by the Lender; travel would need to be pre-approved by the Lender in advance of expenses being incurred.

(C)     Disposition Program Term.  The Disposition Program shall commence as soon as practical and shall take as long as is necessary to liquidate the Assets, which Tiger estimates to be between 12 and 16 weeks.

## 3. KEY CONSIDERATIONS & LIQUIDATION PLAN

**Inventory Selection & Lotting** – Arizona Partsmaster is somewhat unique in that it does not have a product specialty, as most distributors do; rather, it has a customer specialty, and it sourced inventory in a variety of categories in order to meet its customers' needs. This results in having an inventory that is harder to sell to just a single competitor than would be the case with an inventory that is comprised of SKUs within just a single category.

Given the broad selection of categories, lotting the inventory for optimal sell-through is important for the success of the sale (see Appendix I for Tiger's analysis of categories and inventory unit costs). A good example is the Plumbing Supplies category; in order to maximize sell-through, very low unit cost items would need to be lotted with more valuable, higher-unit cost items.

Tiger's Project Lead will use a combination of TigerInsights, which will help identify in-demand SKUs and slow-moving SKUs, and our industry knowledge to appropriately lot and price inventory to maximize recovery and sell-through.

**Customer Base** – Unfortunately, the customers that AZP served – which consist predominantly of apartment complexes and property managers – largely buy as needed and do not generally have the storage space to buy closeout inventory even when offered discounts. These sorts of customers also typically buy in relatively small lots and require a moderate amount of customer service. Therefore, selling to customers in a liquidation is not likely to be a viable solution.

**Target Customers in Liquidation** – The most likely buyers for AZP's inventory would be a combination of direct competitors that also specialize in serving apartment complexes and indirect competitors that have category specialties; for example, distributors that specialize in plumbing or HVAC supplies are more likely to buy the full complement of SKUs in those respective categories than another distributor that serves apartments would be. To a lesser degree, some goods – particularly consumables – would be of interest to discount retailers.

Through its network of Appraisal, Advisory Services, and Lending clients, as well as through pubic information, Tiger has already identified a list of target buyers to contact and has received expressions of interest after describing the inventory on a no-names basis.

4.    **EXPENSES**

(A)    All operating expenses (rent, utilities, payroll, etc.) incurred by the Company during the term shall be borne by the Company.

5.    **CONDUCT OF INVENTORY DISPOSITION**

(A)    <u>Weekly Review</u>. Tiger shall make itself available to the Lender for weekly meetings to review any liquidation matter.

(B)    <u>Tiger Billing</u>. Tiger shall submit a bill once per week.

6.    **MISCELLANEOUS**

(A)    This proposal is intended to set out the basic terms under which Tiger would provide the services outlined herein and is not intended to create a contractual relationship between the parties. The parties' obligations shall be subject to the execution of a definitive agreement.


The success of this project relies on numerous attributes: organizing inventory into lots, pricing inventory with the use of both analytics and experience, a strong network of contacts, and the ability to negotiate favorable deals. Tiger's disposition team has a proven track record of successes with other similar projects, with the most recent examples being Mitchell Gold (Chapter 7) and RST Brands (Assignment for the Benefit of Creditors). We feel confident that we can deliver the maximum potential value to First Business Specialty Finance, and we appreciate the opportunity to provide you with this proposal.


Thank you,

**Tiger Capital Group, LLC**


By: _____

Name:  Ryan Davis
Title:    Executive Managing Director
Email:  rdavis@tigergroup.com
Phone: 617-480-1551

# Appendix I
## Arizona Partsmaster Inventory Summary

| Product Group | Inventory Data | | | | | Unit Cost Data | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Unique SKUs | Qty | Extended Cost | % of Total | Average Unit Cost | Under $25 | $25-100 | $100-500 | $500-1,000 | Above $1,000 |
| Appliance Parts | 409 | 19,330 | $178,790 | 1.4% | $25.04 | $96,032 | $48,825 | $29,578 | $4,355 | $0 |
| Appliances | 164 | 1,755 | $647,681 | 5.0% | $6.86 | $1,066 | $15,410 | $341,671 | $242,889 | $46,646 |
| Bathroom Hardware | 272 | 41,070 | $377,185 | 2.9% | $79.90 | $296,775 | $79,880 | $0 | $530 | $0 |
| Building Materials | 251 | 8,363 | $214,482 | 1.7% | $22.66 | $10,776 | $108,718 | $94,989 | $0 | $0 |
| Cabinets & Countertops | 703 | 136,480 | $2,194,328 | 17.0% | $191.15 | $566,226 | $501,520 | $1,067,078 | $12,722 | $46,781 |
| Ceiling Fans & Parts | 167 | 130,640 | $472,107 | 3.7% | $520.48 | $205,693 | $264,547 | $1,867 | $0 | $0 |
| Electrical | 656 | 277,243 | $276,501 | 2.1% | $209.08 | $217,968 | $46,410 | $12,123 | $0 | $0 |
| Flooring | 4 | 623 | $369 | 0.0% | $124.50 | $369 | $0 | $0 | $0 | $0 |
| General Maintenance | 336 | 21,570 | $163,104 | 1.3% | $32.68 | $71,657 | $52,069 | $39,378 | $0 | $0 |
| Grounds Maintenance | 83 | 1,665 | $17,776 | 0.1% | $10.88 | $6,944 | $2,906 | $7,927 | $0 | $0 |
| Hardware | 1,071 | 258,615 | $922,877 | 7.2% | $119.45 | $444,643 | $386,775 | $61,280 | $30,179 | $0 |
| HVAC Equipment | 116 | 1,332 | $871,565 | 6.8% | $7.05 | $0 | $0 | $178,694 | $539,067 | $153,803 |
| HVAC Parts | 753 | 34,242 | $428,518 | 3.3% | $24.72 | $144,553 | $118,987 | $149,577 | $15,402 | $0 |
| Janitorial | 458 | 21,374 | $204,139 | 1.6% | $24.82 | $137,240 | $35,570 | $31,330 | $0 | $0 |
| Light Bulbs | 280 | 45,316 | $89,002 | 0.7% | $86.15 | $84,161 | $4,112 | $729 | $0 | $0 |
| Lighting | 649 | 104,811 | $1,100,496 | 8.5% | $91.30 | $480,161 | $591,898 | $28,437 | $0 | $0 |
| Locks & Safety | 544 | 63,634 | $633,903 | 4.9% | $65.13 | $511,392 | $110,573 | $11,937 | $0 | $0 |
| Nonstock | 4 | 13 | $3,610 | 0.0% | $3.25 | $0 | $360 | $2,400 | $850 | $0 |
| Other Charges | 7 | 73,303 | $64,959 | 0.5% | $7,330.30 | $64,959 | $0 | $0 | $0 | $0 |
| Paint & Sundries | 232 | 13,190 | $60,779 | 0.5% | $25.46 | $46,392 | $8,952 | $4,279 | $1,157 | $0 |
| Patio/Window Screens | 80 | 48,562 | $28,718 | 0.2% | $285.66 | $13,796 | $14,732 | $190 | $0 | $0 |
| Plumbing | 2,022 | 144,910 | $2,691,898 | 20.9% | $40.10 | $420,369 | $1,700,911 | $568,350 | $2,267 | $0 |
| Pool Supplies | 245 | 10,265 | $151,520 | 1.2% | $21.93 | $31,670 | $26,517 | $90,107 | $3,225 | $0 |
| Refrigerant | 6 | 570 | $183,416 | 1.4% | $28.50 | $0 | $0 | $183,416 | $0 | $0 |
| Requisition Items | 1 | 2 | $3 | 0.0% | $2.00 | $3 | $0 | $0 | $0 | $0 |
| Tools & Safety | 577 | 14,595 | $159,191 | 1.2% | $11.52 | $49,001 | $39,177 | $48,605 | $8,792 | $13,615 |
| Water Heaters | 39 | 315 | $199,420 | 1.5% | $6.06 | $198 | $0 | $10,181 | $129,337 | $59,705 |
| Window Coverings | 472 | 371,241 | $560,342 | 4.3% | $432.68 | $373,069 | $181,771 | $5,503 | $0 | $0 |
| **Total** | **10,601** | **1,845,029** | **$12,896,678** | **100.0%** | **$95.83** | **$4,275,113** | **$4,340,617** | **$2,969,626** | **$990,771** | **$320,551** |



# TIGERINSIGHTS

TigerInsight Analytics is a data analytics suite that optimizes pricing decisions and inventory allocation through tailored metrics and field-tested analyses.

## ENTERPRISE-LEVEL INTELLIGENCE

| NET SALES | | GROSS MARGIN | | INVENTORY | |
|---|---|---|---|---|---|
| 12 Mos Sales | $83,662,022 | TY Gross Margin % | 44.4% | ME July 2022 | $21,216,597 |
| 12 Mos Sales LY | $82,598,813 | LY Gross Margin % | 45.8% | ME July 2021 | $17,801,745 |
| $ Change | +$1,063,210 | Change | -1.4% | YoY Inv Change $ | +$3,414,853 |
| % Change | +1.3% | | | YoY Inv Change % | +19.2% |

ROLLING 24 MONTHS | OVERVIEW



Dynamic performance metrics, at your fingertips:

- Simple, quick delivery of vital inventory, sales and gross margin levels.

- Review key data on working capital and its performance.

- Plan ahead by commanding critical information impacting the whole chain.

- Respond quickly to changes in demand or sales velocity.

## SKU-LEVEL INVENTORY ASSESSMENT | Tailored Tools for Precise Strategy

Demand Analysis provides a comprehensive, unbiased SKU-level assessment of inventory quality by considering both aging and length of supply, so users can take proactive measures as soon as possible.



DEMAND AT-A-GLANCE

| | | |
|---|---|---|
| New Inventory: *Recently introduced SKUs* | $1.93M | 9.1% |
| High Performance: *Fastest selling SKUs* | $10.60M | 50.0% |
| Moderate Performance: *Established SKUs with slower sales velocity* | $4.79M | 22.6% |
| Low Performance: *Established SKUs with little to no sales* | $3.88M | 18.3% |
| Total: | $21.20M | 100% |



DEMAND ASSESSMENT BY CATEGORY

| | | | | |
|---|---|---|---|---|
| Outerwear | 43.7% | 24.1% | 24.0% | 8.2% |
| Tops | 88.1% | | | 7.8% |
| Knitwear | 43.8% | 32.7% | 17.2% | 6.2% |
| Handbags | 45.3% | 31.0% | 7.0% | 16.8% |
| Jewelry | 25.1% | 71.5% | | |
| Décor | 67.0% | | 23.6% | 9.4% |
| Gifts | 44.9% | 31.8% | 11.6% | 11.8% |

## SALES MONITORING | Move Sales Forward at the Right Pace

Maximize monetized value by maintaining sales velocity and achieving complete inventory sell-through.



| SALE TERM: 90 DAYS (TIME REMAINING: 52%) | | VTD Sales Weekly Trend | | VTD Discounts | Sell-Through | |
|---|---|---|---|---|---|---|
| Outerwear | | $1,966,538 | -2.0% | 33.4% | | 58.8% |
| Tops | % | $1,703,746 | -5.7% | 37.2% | | 53.0% |
| Knitwear | | $1,337,556 | -5.0% | 34.1% | | 60.2% |
| Handbags | % | $1,312,492 | +2.9% | 37.5% | | 41.4% |
| Jewelry | % | $800,482 | +8.5% | 42.6% | | 43.2% |
| Décor | % | $543,842 | -10.2% | 34.6% | | 39.5% |
| Gifts | | $311,244 | -16.3% | 35.5% | | 60.5% |

- Identify slow-moving inventory.

- Generate discount recommendations based on sales velocity.

- Isolate problem areas early (overdiscounting, shrink, etc.).

- Recommend targeted promotional offers to drive customer interest.

% = increase discounts          VTD = Venture to Date

EXHIBIT "B"

# Delaware

## The First State

CERTIFICATE

SEARCHED JUNE 29, 2023 AT 8:54 A.M.
FOR DEBTOR, ARIZONA PARTSMASTER

1 OF 5           FINANCING STATEMENT                 20212200674

                EXPIRATION DATE: 03/19/2026
DEBTOR:      ARIZONA PARTSMASTER, LLC

             7125 WEST SHERMAN STREET           ADDED    03-19-21

             PHOENIX, AZ US 85043

SECURED:     ZIONS BANCORPORATION, N.A. DBA NATIONAL BANK OF ARIZONA

             6001 NORTH 24TH STREET            ADDED    03-19-21

             PHOENIX, AZ US 85016


                F I L I N G   H I S T O R Y

  20212200674    FILED 03-19-21   AT 4:53 P.M.    FINANCING STATEMENT

  20219889917    FILED 12-06-21   AT 3:59 P.M.    TERMINATION


  2 OF 5           FINANCING STATEMENT                 20213169175

                EXPIRATION DATE: 04/23/2026
DEBTOR:      ARIZONA PARTSMASTER, LLC

             7125 W SHERMAN STREET             ADDED    04-23-21



Jeffrey W. Bullock, Secretary of State

Authentication: 203651743
Date: 06-29-23

You may verify this certificate online at corp.delaware.gov/authver.shtml

# Delaware

## The First State



           *PHOENIX, AZ US 85043*

*SECURED:*   *SAMSUNG ELECTRONICS AMERICA, INC.*

            *85 CHALLENGER ROAD*              *ADDED    04-23-21*

            *RIDGEFIELD PARK, NJ US 07660*


                    *F I L I N G   H I S T O R Y*

  *20213169175    FILED 04-23-21    AT 3:41 P.M.    FINANCING STATEMENT*


     *3 OF 5         FINANCING STATEMENT              20215149712*
                 *EXPIRATION DATE: 07/01/2026*
*DEBTOR:*      *ARIZONA PARTSMASTER, LLC*

            *7125 W SHERMAN STREET*             *ADDED    07-01-21*

            *PHOENIX, AZ US 85043*

*SECURED:*   *FIRST BUSINESS SPECIALTY FINANCE, LLC*

            *401 CHARMANY DRIVE*                *ADDED    07-01-21*

            *MADISON, WI US 53719*


                    *F I L I N G   H I S T O R Y*

  *20215149712    FILED 07-01-21    AT 5:54 P.M.    FINANCING STATEMENT*



Jeffrey W. Bullock, Secretary of State

20249758362-UCC11                           Authentication: 203651743
SR# 20232885694                                       Date: 06-29-23

You may verify this certificate online at corp.delaware.gov/authver.shtml

# Delaware

### The First State

*4 OF 5*      *FINANCING STATEMENT*      *20215446126*

     *EXPIRATION DATE: 07/13/2026*

*DEBTOR:*      *ARIZONA PARTSMASTER, LLC*

     *7125 W. SHERMAN STREET*      *ADDED   07-13-21*

     *PHOENIX, AZ US 85043*

*SECURED:*      *WELLS FARGO COMMERCIAL DISTRIBUTION FINANCE, LLC*

     *5595 TRILLIUM BLVD*      *ADDED   07-13-21*

     *HOFFMAN ESTATES, IL US 60192*

*F I L I N G   H I S T O R Y*

*20215446126    FILED 07-13-21   AT 1:45 P.M.   FINANCING STATEMENT*

*5 OF 5*      *FINANCING STATEMENT*      *20229276189*

     *EXPIRATION DATE: 11/08/2027*

*DEBTOR:*      *ARIZONA PARTSMASTER, LLC*

     *7125 WEST SHERMAN STREET*      *ADDED   11-08-22*

     *PHEONIX, AZ US 85043*

*SECURED:*      *CROWN EQUIPMENT CORPORATION*



Jeffrey W. Bullock, Secretary of State

20249758362-UCC11
SR# 20232885694

Authentication: 203651743
Date: 06-29-23

You may verify this certificate online at corp.delaware.gov/authver.shtml

The First State

```
    44 S. WASHINGTON STREET                ADDED    11-08-22

    NEW BREMEN, OH US 45869
```

### F I L I N G   H I S T O R Y

```
    20229276189    FILED 11-08-22    AT 2:13 P.M.    FINANCING STATEMENT
```

### E N D   O F   F I L I N G   H I S T O R Y

*THE UNDERSIGNED FILING OFFICER HEREBY CERTIFIES THAT THE ABOVE LISTING IS A RECORD OF ALL PRESENTLY EFFECTIVE FINANCING STATEMENTS, LAPSED FINANCING STATEMENTS, FEDERAL TAX LIENS AND UTILITY SECURITY INSTRUMENTS FILED IN THIS OFFICE WHICH NAME THE ABOVE DEBTOR, ARIZONA PARTSMASTER AS OF JUNE 15, 2023 AT 11:59 P.M.*



Jeffrey W. Bullock, Secretary of State

20249758362-UCC11
SR# 20232885694

Authentication: 203651743
Date: 06-29-23

You may verify this certificate online at corp.delaware.gov/authver.shtml

# UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
CSC 800-858-5294

**B. E-MAIL CONTACT AT FILER (optional)**
FILINGDEPT@CSCINFO.COM

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

801 ADLAI STEVENSON DR [208148381]
SPRINGFIELD, IL 62703
US

**Delaware Department of State**
**U.C.C. Filing Section**
**Filed: 04:53 PM 03/19/2021**
**U.C.C. Initial Filing No: 2021 2200674**

**Service Request No: 20210976823**

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

1. **DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| ARIZONA PARTSMASTER, LLC | | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |
| 7125 WEST SHERMAN STREET | PHOENIX | AZ | 85043 | | US |

2. **DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

3. **SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| ZIONS BANCORPORATION, N.A. DBA NATIONAL BANK OF ARIZONA | | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |
| 6001 NORTH 24TH STREET | PHOENIX | AZ | 85016 | | US |

4. **COLLATERAL:** This financing statement covers the following collateral:

All inventory, equipment, accounts, chattel paper, instruments (including but not limited to all promissory notes), letter-of-credit rights, letters of credit, documents, deposit accounts, contracts, investment property, money, other rights to payment and performance, and general intangibles (including but not limited to all software and all payment intangibles); all fixtures; all attachments, accessions, accessories, fittings, increases, tools, parts, repairs, supplies, and commingled goods relating to the foregoing property, and all additions, replacements of and substitutions for all or any part of the foregoing property; all insurance refunds relating to the foregoing property; all good will relating to the foregoing property; all records and data and embedded software relating to the foregoing property, and all equipment, inventory and software to utilize, create, maintain and process any such records and data on electronic media; and all supporting obligations relating to the foregoing property; all whether now existing or hereafter arising, whether now owned or hereafter acquired or whether now or hereafter subject to any rights in the foregoing property; and all products and proceeds (including but not limited to all insurance payments) of or relating to the foregoing property; whether any of the foregoing is owned now or acquired later; all accessions, additions, replacements, and substitutions relating to any of the foregoing; all records of any kind relating to any of the foregoing

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
:NBA-3273203

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

International Association of Commercial Administrators

# UCC FINANCING STATEMENT AMENDMENT

FOLLOW INSTRUCTIONS

| A. NAME & PHONE OF CONTACT AT FILER (optional) |
| --- |
| CSC 800-858-5294 |

B. E-MAIL CONTACT AT FILER (optional)
FILINGDEPT@CSCINFO.COM

C. SEND ACKNOWLEDGMENT TO: (Name and Address)

801 ADLAI STEVENSON DR [222849141]

SPRINGFIELD, IL 62703

US

**Delaware Department of State**
**U.C.C. Filing Section**
**Filed: 03:59 PM 12/06/2021**
**U.C.C. Initial Filing No: 2021 2200674**
**Amendment No: 2021 9889917**
**Service Request No: 20213992098**

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

| 1a. INITIAL FINANCING STATEMENT FILE NUMBER | 1b. ☐ This FINANCING STATEMENT AMENDMENT is to be filed [for record] (or recorded) in the REAL ESTATE RECORDS |
| --- | --- |
| **20212200674** | Filer: attach Amendment Addendum (Form UCC3Ad) and provide Debtor's name in item 13 |

2. ☑ **TERMINATION:** Effectiveness of the Financing Statement identified above is terminated with respect to the security interest(s) of Secured Party authorizing this Termination Statement

3. ☐ **ASSIGNMENT** (full or partial): Provide name of Assignee in item 7a or 7b, and address of Assignee in item 7c and name of Assignor in item 9
For partial assignment, complete items 7 and 9 and also indicate affected collateral in item 8

4. ☐ **CONTINUATION:** Effectiveness of the Financing Statement identified above with respect to the security interest(s) of Secured Party authorizing this Continuation Statement is continued for the additional period provided by applicable law

5. ☐ **PARTY INFORMATION CHANGE:**

Check one of these two boxes:  **AND** Check one of these three boxes to:

This Change affects ☐ Debtor or ☐ Secured Party of record   ☐ CHANGE name and/or address: Complete item 6a or 6b; and item 7a or 7b and item 7c   ☐ ADD name: Complete item 7a or 7b, and item 7c   ☐ DELETE name: Give record name to be deleted in item 6a or 6b

6. **CURRENT RECORD INFORMATION:** Complete for Party Information Change - provide only one name (6a or 6b)

| 6a. ORGANIZATION'S NAME |  |  |  |
| --- | --- | --- | --- |
| OR 6b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

7. **CHANGED OR ADDED INFORMATION:** Complete for Assignment or Party Information Change - provide only one name (7a or 7b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name)

| 7a. ORGANIZATION'S NAME |  |  |  |
| --- | --- | --- | --- |
| OR 7b. INDIVIDUAL'S SURNAME |  |  |  |
| INDIVIDUAL'S FIRST PERSONAL NAME |  |  |  |
| INDIVIDUAL'S ADDITIONAL NAME(S)/INITIAL(S) |  |  | SUFFIX |

| 7c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| --- | --- | --- | --- | --- |

8. ☐ **COLLATERAL CHANGE:** Also check one of these four boxes: ☐ ADD collateral ☐ DELETE collateral ☐ RESTATE covered collateral ☐ ASSIGN collateral

Indicate collateral:

9. **NAME OF SECURED PARTY OF RECORD AUTHORIZING THIS AMENDMENT:** Provide only one name (9a or 9b) (name of Assignor, if this is an Assignment)

If this is an Amendment authorized by a **DEBTOR**, check here ☐ and provide name of authorizing Debtor

| 9a. ORGANIZATION'S NAME |  |  |  |
| --- | --- | --- | --- |
| **ZIONS BANCORPORATION, N.A. DBA NATIONAL BANK OF ARIZONA** |  |  |  |
| OR 9b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |

10. OPTIONAL FILER REFERENCE DATA:
DEBTOR:ARIZONA PARTSMASTER, LLC                    National Association of Commercial Administrator

FILING OFFICE COPY — UCC FINANCING STATEMENT AMENDMENT (Form UCC3) (Rev. 04/20/11)

## UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
NCS UCC SERVICES GROUP (440)461-9661

**B. E-MAIL CONTACT AT FILER (optional)**
UCC@NCSCREDIT.COM

**C. SEND ACKNOWLEDGMENT TO: (Name and Address)**

PO BOX 24101

CLEVELAND, OH 44124

US

Delaware Department of State
U.C.C. Filing Section
Filed: 03:41 PM 04/23/2021
U.C.C. Initial Filing No: 2021 3169175

Service Request No: 20211429888

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

1. **DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| ARIZONA PARTSMASTER, LLC | | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |
| 7125 W SHERMAN STREET | PHOENIX | AZ | 85043 | | US |

2. **DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |

3. **SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| SAMSUNG ELECTRONICS AMERICA, INC. | | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | | COUNTRY |
| 85 CHALLENGER ROAD | RIDGEFIELD PARK | NJ | 07660 | | US |

4. **COLLATERAL:** This financing statement covers the following collateral:
Any all inventory, equipment, and goods manufactured by or distributed by Samsung, whenever sold, consigned, leased, rented or delivered, directly or indirectly, to or for the benefit of the Company, wherever located, now owned and hereafter acquired including but not limited to all inventory of goods and merchandise identified with the name of "SAMSUNG"; and all replacement parts, accessories and supplies including repossessions and returns; and all proceeds from the sale, lease or rental thereof; and all existing or subsequently arising accounts and accounts receivable, chattel paper, promissory notes, installment contracts, contract rights, general intangibles, and supporting obligations which may from time to time hereafter come into existence.

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

6b. Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

7. **ALTERNATIVE DESIGNATION (if applicable):** ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. **OPTIONAL FILER REFERENCE DATA:**
U277903

U277903

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

International Association of Commercial Administrators

# UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
CRYSTAL AIRRIESS (414) 273-3500

**B. E-MAIL CONTACT AT FILER (optional)**
CAIRRIESS@GKLAW.COM

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

GODFREY & KAHN, S.C.

833 EAST MICHIGAN STREET

SUITE 1800

MILWAUKEE, WI 53202

Delaware Department of State
U.C.C. Filing Section
Filed: 05:54 PM 07/01/2021
U.C.C. Initial Filing No: 2021 5149712

Service Request No: 20212612489

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| ARIZONA PARTSMASTER, LLC | | | | |
| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 7125 W SHERMAN STREET | PHOENIX | AZ | 85043 | US |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| FIRST BUSINESS SPECIALTY FINANCE, LLC | | | | |
| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
| 401 CHARMANY DRIVE | MADISON | WI | 53719 | US |

**4. COLLATERAL:** This financing statement covers the following collateral:
All assets, wherever located. Notice: Pursuant to an agreement between Debtor and Secured Party, Debtor has agreed not to further encumber collateral described herein.

**5.** Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

**6a.** Check only if applicable and check only one box: ☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility   **6b.** Check only if applicable and check only one box: ☐ Agricultural Lien ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION (if applicable):** ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**
057401-0229 DE SOS

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

## UCC FINANCING STATEMENT

FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
LIEN SOLUTIONS 800-331-3282

**B. E-MAIL CONTACT AT FILER (optional)**
UCCFILINGRETURN@WOLTERSKLUWER.COM

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

P.O. BOX 29071

GLENDALE, CA 91209-9071

US

Delaware Department of State
U.C.C. Filing Section
Filed: 01:45 PM 07/13/2021
U.C.C. Initial Filing No: 2021 5446126

Service Request No: 20212691987

THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY

**1. DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| ARIZONA PARTSMASTER, LLC | | | | |

| 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 1c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 7125 W. SHERMAN STREET | PHOENIX | AZ | 85043 | US |

**2. DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| | | | | |

| 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 2c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| | | | | |

**3. SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | |
|---|---|---|---|---|
| WELLS FARGO COMMERCIAL DISTRIBUTION FINANCE, LLC | | | | |

| 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | ADDITIONAL NAME(S)/INITIAL(S) | SUFFIX |
|---|---|---|---|
| | | | |

| 3c. MAILING ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|
| 5595 TRILLIUM BLVD | HOFFMAN ESTATES | IL | 60192 | US |

**4. COLLATERAL:** This financing statement covers the following collateral:

**This financing statement covers all personal property of the debtor, whether now owned or hereafter acquired, including but not limited to: (a) all accounts, chattel paper, deposit accounts, documents, equipment, fixtures, general intangibles, goods, instruments, inventory, investment property, and (b) all proceeds, products, accessions of the foregoing including, without limitation all books and records and debtor's right to all price protection payments, rebates, discounts, credits, factory holdbacks, incentive payments and any other amounts due debtor at any time from a person from whom debtor has purchased the foregoing.**

**5.** Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

**6a.** Check only if applicable and check only one box:
☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility

**6b.** Check only if applicable and check only one box:
☐ Agricultural Lien ☐ Non-UCC Filing

**7. ALTERNATIVE DESIGNATION (if applicable):** ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

**8. OPTIONAL FILER REFERENCE DATA:**
DE-0-81434195-61748920

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)    International Association of Commercial Administrators

# UCC FINANCING STATEMENT
FOLLOW INSTRUCTIONS

**A. NAME & PHONE OF CONTACT AT FILER (optional)**
WK LIEN SOLUTIONS 800-331-3282

**B. E-MAIL CONTACT AT FILER (optional)**
UCCFILINGRETURN@WOLTERSKLUWER.COM

**C. SEND ACKNOWLEDGMENT TO:** (Name and Address)

P.O. BOX 29071

GLENDALE, CA 91209-9071

US

Delaware Department of State
U.C.C. Filing Section
Filed: 02:13 PM 11/08/2022
U.C.C. Initial Filing No: 2022 9276189

Service Request No: 20223967669

**THE ABOVE SPACE IS FOR FILING OFFICE USE ONLY**

1. **DEBTOR'S NAME:** Provide only one Debtor name (1a or 1b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 1b, leave all of item 1 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 1a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| ARIZONA PARTSMASTER, LLC | | | | | |
| OR 1b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 1c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |
| 7125 WEST SHERMAN STREET | PHEONIX | | AZ | 85043 | US |

2. **DEBTOR'S NAME:** Provide only one Debtor name (2a or 2b) (use exact, full name; do not omit, modify, or abbreviate any part of the Debtor's name); if any part of the Individual Debtor's name will not fit in line 2b, leave all of item 2 blank, check here ☐ and provide the Individual Debtor information in item 10 of the Financing Statement Addendum (Form UCC1Ad)

| 2a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| OR 2b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 2c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |

3. **SECURED PARTY'S NAME** (or NAME of ASSIGNEE of ASSIGNOR SECURED PARTY): Provide only one Secured Party name (3a or 3b)

| 3a. ORGANIZATION'S NAME | | | | | |
|---|---|---|---|---|---|
| CROWN EQUIPMENT CORPORATION | | | | | |
| OR 3b. INDIVIDUAL'S SURNAME | FIRST PERSONAL NAME | | ADDITIONAL NAME(S)/INITIAL(S) | | SUFFIX |
| 3c. MAILING ADDRESS | CITY | | STATE | POSTAL CODE | COUNTRY |
| 44 S. WASHINGTON STREET | NEW BREMEN | | OH | 45869 | US |

4. **COLLATERAL:** This financing statement covers the following collateral:

**All of Lessee's right, title, and interest in all equipment now or hereafter leased from Lessor by Lessee pursuant to any Master Lease Agreement between Lessor and Lessee, together with all schedules, exhibits, supplements, amendments, renewals, and modifications thereto, including but not limited to all material handling equipment, batteries, chargers, attachments, trucks, miscellaneous battery handling equipment and related equipment and all additions, accessions, substitutions, attachments, improvements and repairs thereto and therefor, whether currently existing or hereafter arising, and all proceeds thereof.**

5. Check only if applicable and check only one box: Collateral is ☐ held in a Trust (see UCC1Ad, item 17 and Instructions) ☐ being administered by a Decedent's Personal Representative

6a. Check only if applicable and check only one box: ☐ Public-Finance Transaction ☐ Manufactured-Home Transaction ☐ A Debtor is a Transmitting Utility
6b. Check only if applicable and check only one box: ☐ Agricultural Lien ☐ Non-UCC Filing

7. ALTERNATIVE DESIGNATION (if applicable): ☐ Lessee/Lessor ☐ Consignee/Consignor ☐ Seller/Buyer ☐ Bailee/Bailor ☐ Licensee/Licensor

8. OPTIONAL FILER REFERENCE DATA:
DE-0-89775815-65230838

FILING OFFICE COPY — UCC FINANCING STATEMENT (Form UCC1) (Rev. 04/20/11)

# EXHIBIT "C"

**IN THE UNITED STATES BANKRUPTCY COURT**

**FOR THE DISTRICT OF ARIZONA**

| | |
|---|---|
| In re: | (Chapter 7 Case) |
| | No. 2:23-bk-05092-PS |
| ARIZONA PARTSMASTER, LLC aka AZP MULTIFAMILY, | **ORDER GRANTING STIPULATED MOTION TO:** |
| | **1. APPROVE PROPERTY DISPOSITION PROCEDURES;** |
| | **AND** |
| Debtor. | **2. COMRPOMISE/PRESERVE CLAIMS OF THE ESTATE** |
| | **Hearing Date: January 22, 2024** |
| | **Hearing Time: 1:30pm** |
| | **Hearing Location: 230 N. First Avenue, Phoenix, Arizona 85003, Courtroom 601** |
| | **Objection deadline: January 22, 2024 by 9:00am** |

On January 17, 2024, Eric M. Haley ("**Trustee**") and First Business Specialty Finance, LLC ("**FBSF**") filed a *Stipulated Motion to: (1) Approve Property Disposition Procedures; and (2) Compromise/Preserve Claims of the Estate* ("**Sale Motion**"). The Court held a hearing on the Sale Motion on January 22, 2024. After notice and opportunity for objections, none appearing and based on the Sale Motion, for the reasons set forth on the record at the January 22, 2024 hearing, and for good cause therefor appearing;

**IT IS ORDERED GRANTING** the Motion.

**IT IS FURTHER ORDERED:**

A. Approving the liquidation procedures as set forth in the Sale Motion;

B. Compromising the claims between the Estate and FBSF so as to allow the sale, while preserving the core issues for adjudication / resolution at a later date;

C. Authorizing the liquidation of the Georgia Inventory free and clear of liens, encumbrances and interests, with any such interest to attach to the net sales proceeds in the same order and validity that they attach to the Georgia Inventory and with such liquidation to be done on an as-is, where-is, basis with no warranties, express or implied;

D. Instructing that the Georgia Iventory net sales proceeds be turned over from the Liquidation Agent to Dale C. Schian, to be held in Gallagher and Kennedy's Trust Account pending further Court Order and that none of the net sale proceeds may be disbursed absent an order of this Court directing so;

E. Instructing the Recevier[1] to file a report of sale related to the Liquidation Agent's sale of the property for which stay relief has already been granted after the liqudiation;

F. Insrtucting the Trustee to file a report of sale as to the liqudation of the Georgia Inventory (but also including the gross sale infromation for all inventory), and delineating the Liquidation Agent's fees and commission after the liquidation (and the total gross commission and expenses);

G. Authorizing the Trustee to execute all additional documents and perform other such acts as may be necessary or reasonably requested to facilitate and complete the transaction; and

H. Waiving the 14-day stay of Fed.R.Bank.P. Rule 6004(h).

**<u>DATED AND SIGNED ABOVE</u>**

---

[1] Any term not expressly defined herein shall have the same meaning as prescribed in the Sale Motion.

2

# EXHIBIT "D"

Label Matrix for local noticing
0970-2
Case 2:23-bk-05092-PS
District of Arizona
Phoenix
Mon Jan 15 14:15:12 MST 2024

Arizona Partsmaster, LLC
7125 W. Sherman Street
Phoenix, AZ 85043-4773

BCI IV Northgate DC LLC
c/o Buchalter
15279 N. Scottsdale Road, Suite 400
Suite 440
Suite 400
Scottsdale, AZ 85254-2659

Bazooka Holdings, Inc.
c/o Michael W. Carmel, Esq.
Michael W. Carmel, Ltd.
80 E Columbus Ave
Phoenix, AZ 85012-2334

Cortland Improvements, LLC
18330 N. 79th Ave.
Glendale, AZ 85308-8343

Cortland Management, LLC
18330 N. 79th Ave.
Glendale, AZ 85308-8343

Diversitech Corporation, Inc.
3039 Premier Parkway
Suite 600
Duluth, GA 30097-8906

First Business Specialty Finance, LLC
Gallagher & Kennedy, PA
2575 E. Camelback Rd
Phoenix, AZ 85016-4240

Hercules Industries, Inc.
PO Box 51826
Phoenix, AZ 85076-1826

Icon IPC Property Owner Pool 6 West/Southwes
Greenberg Traurig, LLP
2375 E. Camelback Road
Suite 800
Phoenix, AZ 85016-3614

PIONEER INDUSTRIES, INC.
P.O. BOX 1486
SCOTTSDALE, AZ 85252

Palmer Distribution Services, Inc. dba Palme
c/o Lane & Nach, P.C,
2001 E. Campbell Ave.
Ste. 103
Ste. 103
Phoenix, AZ 85016-5573

Rugby Holdings, LLC
Udall Shumway PLC
1138 N. Alma School Road
Suite 101
Mesa, AZ 85201-6695

(p)SALT RIVER PROJECT
PO BOX 52025
PAB215
PHOENIX AZ 85072-2025

(p)TECH FABRIC  LLC
1530 E WILLIAMS FIELD RD
SUITE 201
GILBERT AZ 85295-1825

Tradecycle Capital, LLC
1075 Crosspoint Blvd
Suite 135
Indianapolis, IN 46256

Waypoint Business Park, LLC
c/o Fletcher Barnes Law, PLC
10429 South 51st Street
Ste. 225
Phoenix, AZ 85044-5238

Waypoint Business Park, LLC
c/o Lane & Nach, P.C.
2001 E. Campbell Ave
Ste. 103
Phoenix, AZ 85016-5573

1000BULBS.COM
2140 MERRITT DR.
GARLAND TX 75041-6135

1600 IRONHORSE AT MILL VILLAGE (RENO)
1600 IRON HORSE DR
LONGMONT CO 80501-8700

1600 IRONHORSE AT MILL VILLAGE APTS.
1600 IRON HORSE DR.
LONGMONT CO 80501-8700

180 EAST DALLAS PROPERTIES
915 ANNEX AVE
DALLAS TX 75204-7103

19 WEST APTS
2330 W MISSION LANE
PHOENIX AZ 85021-2816

1ST CHOICE CONSTRUCTION INC
32000 GARDNER DR
ALPHARETTA GA 30009-2169

2121 APARTMENTS
2121 WASHINGTON CR.
ARLINGTON TX 76011-3301

255 NORTH APTS
255 N. GRANDA
TUCSON AZ 85701-8236

3 THOUSAND ONE CRYSTAL SPRINGS
3001 CRYSTAL SPRINGS
BEDFORD TX 76021-3940

3001 PARK APARTMENTS (RENO)
3001 W WARM SPRINGS RD
HENDERSON NV 89014-4574

3164 RED ROCKS LLC
3164 W. COLORADO AVE
COLORADO SPRINGS CO 80904-2052

32 ARCADIA
3211 E. PINCHOT AVE
PHOENIX AZ 85018-8416

35 WEST APARTMENTS
769 SW 19TH ST
MOORE OK 73160-3046

4450 N LONGVIEW APTS
4450 N LONGVIEW AVE
PHOENIX AZ 85014-4515

4600 ROSS APTS
4600 ROSS AVE
DALLAS TX 75204-4916

501 ESTATES
240 IVY MEADOW LN
DURHAM NC 27707-6178

6 PALMS APARTMENTS M/R
2522 W HIGHLAND AVE
PHOENIX AZ 85017-3756

717 VENTURA SOUTH APARTMENTS
717 SANTA ROSA DR.
OKLAHOMA CITY OK 73139-4624

A-ONE SECURITY, INC.
4901 N W 18TH ST
OKLAHOMA CITY OK 73127-2833

A. O. Smith Corporation
Joyce D Stoner
11270 W PARK PL STE 170
Milwaukee, WI 53224-3624

ABS - AMERICAN BUILDING SUPPLY
P.O.BOX 293030
SACRAMENTO CA 95829-3030

ACACIA POINTE APARTMENTS
8344 N. 67TH AVENUE
GLENDALE AZ 85302-5539

ACCURATE CARGO DELIVERY SYSTM.
P.O. BOX 20667
PHOENIX AZ 85036-0667

ACUITY BRANDS LIGHTING (LITHONIA)
PO BOX 100863
ATLANTA GA 30384-0863

ACUNA, ALEJANDRO
1126 W SHERMAN ST
PHOENIX AZ 85007-3616

AD IDEAS OF WISCONSIN INC
IMAGE INNOVATORS
741 VANDERPERREN WAY
GREEN BAY WI 54304

ADAMSON, BRYAN
41564 N RABBIT BRUSH TRAIL
SAN TAN VALLEY AZ 85140-4284

ADDISON PARK APTS
4901 PACIFIC DRIVE
ARLINGTON TX 76001-2869

ADP PAYROLL
PO BOX 645177
CINCINNATI OH 45264-5177

AERO APTS
8300 CALMONT AVE
FORT WORTH TX 76116-3401

AEROTERRA III
1725 E MCKINLEY ST
PHOENIX AZ 85006-3659

AFFORDABLE TURF & SPECIALTY TIRE
DBA AFFORDABLE TURF & SPECIALTY TIRE
7880 N GLEN HARBOR BLVD
GLENDALE AZ 85307-1800

AFX
L-4305
COLUMBUS OH 43260-4305

AGUIRRE, MIGUEL A
3324 W MARIPOSA ST
PHOENIX AZ 85017-3018

AIRGAS USA, LLC
110 WEST 7TH ST SUITE 1400
TULSA OK 74119-1077

ALARMCO (AUTO PAY)
2007 LAS VEGAS BLVD.SOUTH
LAS VEGAS NV 89104-2522

ALDAPE, GABRIELLA
5617 MELANITE STREET
HOUSTON TX 77053-3115

ALISTA APTS
10028 ROYAL LN
DALLAS TX 75238-1204

ALLEGRE POINT APTS
1833 CHEDDAR LOOP
AUSTIN TX 78728-4000

ALLEGRO AT TANOAN
6601 TENNYSON ST, NE
ALBUQUERQUE NM 87111-8161

ALLSTYLE COIL COMPANY, LP
PO BOX 40696
HOUSTON TX 77240-0696

ALONSO, ERICA NICOLE
5611 N. 22ND DRIVE
PHOENIX AZ 85015-2346

ALTAMIRA APTS.
855 E. RIVER ROAD
TUCSON AZ 85718-5648

ALTAMIRA APTS.
ATTN: LEASING OFFICE/MGR
855 E. RIVER RD
TUCSON AZ 85718-5648

ALUMINUM SCREEN PRODUCTS
P.O. BOX 848446
DALLAS TX 75284-8446

ALVARADO, ALICE
9707 VOIR DIRE
CONVERSE TX 78109-1924

AM CONSERVATION
LOCKBOX#234070
P.O. BOX 84070
CHICAGO IL 60689-4002

AMBER HILL APTS
5335 NW LOOP 410
SAN ANTONIO TX 78229-5556

AMELIA PARC I
6100 E. LOOP 820 S
FORT WORTH TX 76119-7061

AMERICAN DE ROSA LAMPARTS,INC.
PO BOX 933462
CLEVELAND OH 44193-0040

AMERICAN EXPRESS
P.O. BOX 0001
LOS ANGELES CA 90096-0001

AMERICAN EXPRESS NATIONAL BANK
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN  PA 19355-0701

AMERICAN EXPRESS PLATINUM
PO BOX 0001
LOS ANGELES CA 90096-8000

AMERICAN METAL FILTER CO.
611 MARSAT COURT
CHULA VISTA CA 91911-4648

AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTION CENTER
CHICAGO IL 60677-8004

AMERICAN SOLUTIONS FOR BUSINESS
PO BOX 218
GLENWOOD, MN 56334-0218

AMERICAN WATER HEATER CO.
P.O. BOX 405151
ATLANTA GA 30384-5151

AMERIGAS
PO BOX 7155
PASADENA CA 91109-7155

AMEROCK
10115 KINCEY AVE
SUITE 210
HUNTERSVILLE NC 28078-6483

AMEX TRS CO., INC.
C/O BECKET AND LEE LLP
PO BOX 3001
MALVERN  PA 19355-0701

ANACOSTA APTS.
9750 N. 96TH. ST.
SCOTTSDALE AZ 85258-5293

ANATOLE ON MACARTHUR NORTH
6001 SW 12TH STREET
OKLAHOMA CITY OK 73128-1861

ANTHEM TOWN EAST APTS (RENO)
645 N TOWN EAST BLVD.
MESQUITE TX 75150-4737

ANTHONY GIAVELLI
3250 SWEETWATER ROAD
APT-2211
LAWRENCEVILLE GA 30044-6539

APARTMENT ASSOC.OF MTRO.DENVER
7100 E. BELLEVIEW AVE.
SUITE 305
GREENWOOD VILLG CO 80111-1636

APARTMENT ASSOCIATION DALLAS
5728 LBJ FRWY, STE #100
DALLAS TX 75240-6337

APEX 5510 APTS
5510 SPINE ROAD
BOULDER CO 80301-3675

APEX LAND COMPANY, LLC
DBA: AVALON PEAKS APTS RENOV
APEX NC 27539-9723

APPLIANCE PARTS COMPANY
6825 S. KYRENE RD.
TEMPE AZ 85283-5456

APPLIANCE PARTS DEPOT
28911 NETWORK PLACE
CHICAGO IL 60673-1289

APT. ASSOC. OF TARRANT COUNTY
PO BOX 141629
FT. WORTH TX 76161

ARBOR VILLAGE APARTMENTS
8028 S. CENTRAL AVE.
PHOENIX AZ 85042-6565

ARBORETUM ESTATES
411 EAST BUCKINGHAM RD
RICHARDSON TX 75081-5779

ARBORETUM OAKS ATX LLC
9617 GREAT HILLS TRAIL
AUSTIN TX 78759-6272

ARBORS ON RUSTLEAF
C/O IMPLICITY MANAGEMENT
14855 BLANCO RD. STE 309
SAN ANTONIO TX 78216-7731

ARCHES APTS
6240 N. 63RD AVE.
GLENDALE AZ 85301-4364

ARCMATE MANUFACTURING CORP.
911 S. ANDREASEN DR.
ESCONDIDO CA 92029-1934

ARIZONA CLIMATE SUPPLY
2930 W. WILLETTA ST
PHOENIX AZ 85009-3518

ARIZONA DEPARTMENT OF REVENUE
Office of the Arizona Attorney General -
c/o Tax, Bankruptcy and Collection Sct
2005 N Central Ave, Suite 100
Phoenix   AZ 85004-1546

ARIZONA ELECTRIC SUPPLY
PO BOX 207072
DALLAS TX 75320-7072

ARIZONA FIREPLACES
3423 E. ATLANTA AVE
PHOENIX AZ 85040-2846

ARIZONA MULTIHOUSING ASSOC.
818 NORTH FIRST ST.
PHOENIX AZ 85004-2012

ARIZONA PARTSMASTER, LLC
C/O CHRISTOPHER BAYLEY
SNELL & WILMER LLP
1 E. WASHINGTON ST., STE 2700
PHOENIX, AZ 85004-0908

ARIZONA PROPANE
17251 E. SHEA BLVD.,#1
FOUNTAIN HILLS AZ 85268-6740

ARIZONA TILE
8829 E. PRIEST DRIVE
TEMPE AZ 85284

ARK LAS VEGAS RESTAURANT CORP.
3790 LAS VEGAS BLD S#11
LAS VEGAS NV 89109-4338

ARROYO VISTA APARTMENTS
4201 BRYN MAWR DR NE
ALBUQUERQUE NM 87107-7200

ARS
P.O. BOX 21127
PHOENIX AZ 85036-1127

ASHLAND GREENE CONST MGMT/BLAKELY
1908 RANDY SNOW RD
ARLINGTON TX 76011-4469

ASPEN RIDGE APARTMENTS
820 LOUISIANA BLVD. SE
ALBUQUERQUE NM 87108-1087

ATCHESON'S EXPRESS, LLC
1590 S ARCHIBALD AVE
ONTARIO CA 91761-7629

ATHENA APARTMENT HOMES
5513 CROSSCREEK LN
BENBROOK TX 76109-5804

ATLANTA PROPANE EXCHANGE
PO BOX 1268
DACULA GA 30019-0022

ATLAS POINT AT PRESTONWOOD APTS
3033 E. HEBRON PKWY
CARROLLTON TX 75010-4555

ATLAS POINT AT PRESTONWOOD APTS.
ATTN: LEASING OFFICE/MGR
3033 E. HEBRON PKWY
CARROLLTON TX 75010-4555

ATLAS STARK HOLDINGS
2020 PROGRESS CT # 130A
RALEIGH NC 27608-2768

ATWAL, MIKEL SINGH
18257 W FOOTHILL DR
SURPRISE AZ 85387-1540

ATX-NORTH
2101 WEST ANDERSON LANE
AUSTIN TX 78757-1286

AUBURN CREEK
4411 GARDENDALE STREET
SAN ANTONIO TX 78240-1163

AURUM
18475 W COLFAX AVE
GOLDEN CO 80401-5178

AUSTIN APARTMENT ASSOCIATION
8620 BURNET RD, SUITE 475
AUSTIN TX 78757-7071

AUTUMN BREEZE APARTMENTS
1679 S. STATE HIGHWAY 121
LEWISVILLE TX 75067-8908

AUTUMN PARK APARTMENTS
105 TURNING LEAF CIRCLE
BOILING SPRINGS SC 29316-4826

AVA-NORTH
8401 SKILLMAN ST.
DALLAS TX 75231-1852

AVALON AT CHASE OAKS
801 LEGACY DR
PLANO TX 75023-2200

AVALON AT SEVEN HILLS APTS
2900 SUNRIDGE HEIGHTS PKWY.
HENDERSON NV 89052-4472

AVENTURA APARTMENTS
10350 W. MCDOWELL RD.
AVONDALE AZ 85392-4805

AVIAH FLAGLER VILLAGE
440 NE 4TH AVENUE
FORT LAUDERDALE FL 33301-3467

AVILA, ALEJANDRA
3026 WEST PALM LANE
PHOENIX AZ 85009-2503

AVILLA MAGNOLIA
2525 S. 75TH AVE
PHOENIX AZ 85043-7654

AVILLA MEADOWS APARTMENTS
15400 W WADDELL RD.
SURPRISE AZ 85379-5175

AYALA, RUBEN DANIEL
7202 WEST MEDLOCK DRIVE
GLENDALE AZ 85303-6116

AZ JANITORIAL SERVICES LLC
16643 W FAWN DR
GOODYEAR AZ 85338-1486

AZTEC LIGHTING
25 S. 48TH AVE
PHOENIX AZ 85043-3819

AZTEC MECHANICAL,INC.
2509 COMANCHE RD. NE
ALBUQUERQUE NM 87107-4715

AZTEC VILLAGE APTS
4321 MONTGOMERY BLVD. NE
ALBUQUERQUE NM 87109-1109

Ademco Inc
1985 Douglas Drive North
Golden Valley, MN 55422-3935

B.O.S. WINDOW COVERINGS LTD
109 SELECT AVE
SCARBOROUGH ON M1V4A8

BAKER, LEWIS
7100 NATALIE AVE NE APT 103
ALBUQUERQUE NM 87110-8701

BALFOUR 296 APTS
296 PINE ST NW
LILBURN GA 30047-5053

BANNWARTH, PHILIP S
1401 DESERT BLOOM
ALBUQUERQUE NM 87120

BARRY, JOHN
24908 S 194TH ST
QUEEN CREEK AZ 85142-7179

BASS, ANTHONY
371 VALLEY PARK DRIVE
GARLAND TX 75043-2956

BATTERY SYSTEMS INC.
ATTN: ACCOUNTS RECEIVABLE
PO BOX 735568
DALLAS TX 75373-5568

BATTERY TREE
1070 NC HWY 66 SOUTH
SUITE H
KERNESVILLE NC 27284-4033

BAXTER, ERIK DEANDRE
3560 COUNTRY SQUARE DR
APT 604
CARROLLTON TX 75006-8736

BAY ALARM COMPANY
PO BOX 51041
LOS ANGELES CA 90051-5341

BEL AIR ON 16TH APARTMENTS
651 W 16TH ST
PLANO TX 75075-7000

BELCOURT APTS
3117 N 7TH AVE
PHOENIX AZ 85013-4106

BELMONT APARTMENTS
10000 SO. MARYLAND PARKWY
LAS VEGAS NV 89183-5888

BELMONT PLACE LIVING
1500 LAWNMONT DRIVE
ROUND ROCK TX 78664-6622

BEMIS MANUFACTURING COMPANY
300 MILL STREET
SHEBOYGAN FALLS, WI 53085

BEN JONES
4117 KENTMERE MAIN
KENNESAW GA 30144-6141

BENJAMIN MANUFACTURING LLC
3215 S SWEETWATER RD
LITHIA SPRINGS GA 30122-2837

BERLIOZ, CESAR
5229 LONGHORN TRAIL
GARLAND TX 75043-3516

BEST SOURCE LLC
1027 S RAINBOW BLVD #227
LAS VEGAS NV 89145-6232

BEXLEY PARK
100 SUMMER SKY DRIVE
MORRISVILLE NC 27560-6855

BFN STEELCREEK LLC
10830 MORGAN CREEK DRIVE
CHARLOTTE NC 28273-4062

BHAMBHANI PROPERTY MGMT
1106 SOUTH ARROWANA LANE
HOUSTON TX 77036

BILTMORE AT CAMELBACK APTS
2625 E. CAMELBACK ROAD
PHOENIX AZ 85016-4327

BISON TRAILS APARTMENTS
1501 SE BISON RD
BARTLESVILLE OK 74006-7238

BISSELL INTERNATIONAL TRADING CO
C/O BISSELL HOMECARE, INC.
PO BOX 787062
PHILADELPHIA PA 19178-7062

BIXBY KENNESAW
3061 GEORGE BUSBEE PKWY NW
KENNESAW GA 30144-6807

BLAKE WALTER
EMPLOYEE SALE
PHOENIX AZ 85043

BLOCH, DANIEL RAYMOND
1507 BRAEBURN DR.
RICHARDSON TX 75082-3039

BLOCK 24
2000 E.ARAPAHO ROAD
RICHARDSON TX 75081-3180

BLOOMFIELD MANFACTURING COMPANY INC.
46 WEST SPRING STREET
BLOOMFIELD IN 47424-1473

BLUE ICBERG / KIT55  CORP.
11784 CARMEL CREEK RD
APT 103
SAN DIEGO, CA 92130

BLUE VALLEY CABINETS INC.
365 SPECTRUM DR.
SUITE 110
KNIGHTDALE NC 27545-5144

BLUEMEDIA, INC.
685 W. LA VIEVE CT.
TEMPE AZ 85284-2913

BLUON, INC.
18 BUNSEN
IRVINE CA 92618-4210

BOBIER SALES
2125 E JONES AVE
PHOENIX AZ 85040-1470

BOOTZ MANUFACTURING COMPANY,LLC
PO BOX 101289
ATLANTA GA 30392-1289

BORGE, JACQUELINE MAYER
13204 W MARLETTE AVE
LITCHFIELD PARK AZ 85340-5306

BOTTOMLEY, WILLIAM ALLEN
10700 ACADEMY RD NE
APT 2427
ALBUQUERQUE NM 87111-7339

BRAEBURN SYSTEMS LLC
8006 SOLUTIONS CENTER
CHICAGO IL 60677-8000

BRAKE, MICHAEL ROBERT
6075 W 35TH AVE
WHEAT RIDGE CO 80033-7406

BRANDLY, INC.
2995 WOODSIDE RD SUITE 400
WOODSIDE CA 94062-2448

BRANDSETH, DANIEL A
2827 N VILLAS CT
CHANDLER AZ 85224-8815

BRASS CRAFT SERVICE PARTS
DEPT #77241
P.O. BOX 77000
DETROIT MI 48277-0241

BRAVO SALES INC.
P.O. BOX 7217
ALBUQUERQUE NM 87194-7217

BREAKERS UNLIMITED
15241 STONY CREEK WAY
NOBLESVILLE IN 46060-4380

BRENTWOOD RENOV ACCOUNT
120 GREAT LAKES ROAD
MOORESVILLE NC 28117-6318

BRIAN HOPKINS
14915 BATTELIERE DR
CHARLOTTE NC 28278-0148

BRIAN HOPKINS
26903 CAMIRILLO CREEK LN
KATY TX 77494-8028

BRIAR COVE APTS
1910 JOE RAMSEY BLVD E
GREENVILLE TX 75401-5950

BRICKELL APARTMENTS (RENO)
1292 W I-240 SERVICE RD
OKLAHOMA CITY OK 73139-2295

BRIGGS EQUIPMENT
LOCK BOX 841272
DALLAS TX 75284-1272

BRIGGS PLUMBING PRODUCTS
DRAWER #1863
PO BOX 5935
TROY MI 48007-5935

BROADSTONE 5151
5151 BENT TREE FOREST DRIVE
DALLAS TX 75248-3480

BROAN-NUTONE LLC
4641 PAYSPHERE CIRCLE
CHICAGO IL 60674-0001

BROOKLAND APTS
127 STATE ST
WEST COLUMBIA SC 29169-7557

BROOKS ON ELEVEN66
1166 PINEKNOLL DRIVE
SPRING LAKE NC 28390-1994

BROOKSIDE APARTMENTS
420 E. BROOKSIDE ST
COLORADO SPRINGS CO 80905-7459

BRYAN HILL APARTMENTS
7204 NW 36TH ST
BETHANY OK 73008-3200

BUCHANON, GERALDINE
49 N 163RD DR
GOODYEAR AZ 85338-2701

BUDGET SUITES OF AMERICA #222
825 S. DOBSON
MESA AZ 85202-2901

BUDGET SUITES TX 282
10222 N. WALTON WALKER BLVD
DALLAS TX 75220-4307

BUENA VISTA APARTMENTS
11505 KEEGAN'S RIDGE ROAD
HOUSTON TX 77031-2546

BULL RUN APARTMENTS
820 MERGANSER DR.
FORT COLLINS CO 80524-2634

BURKE, JOHN
13934 S 180TH AVE
GOODYEAR AZ 85338-5648

BYERS, RYAN
270 WAVERLY HALL DRIVE
ROSWELL GA 30075-2113

Ballard Spahr LLP
ATTN: Katherine E. Anderson
1 East Washington Street, Suite 2300
Phoenix, AZ 85004-2555

Bissell Homecare, Inc.
c/o Jonathan Neil & Associates, Inc.
P.O. Box 7000
Tarzana, CA 91357-7000

Blue Valley Cabinets
365 Spectrum Drive, Sute 110
Knightdale, NC 27545-5144

Blue Valley Cabinets
c/o Mary K. Farrington-Lorch
3930 E. Camelback Rd., Ste. 100
Phoenix, AZ 85018-2632

CAB assignee of Changzhou Zhenghang Decorati
4340 Fulton Avenue, Third Fl.
Sherman Oaks, CA 91423-3925

CAB assignee of Hang Zhou Advance Hardware M
4340 Fulton Avenue, Third Fl.
Sherman Oaks, CA 91423-3925

CABANA CLUB APARTMENTS
7000 PARADISE ROAD
LAS VEGAS NV 89119-4473

CALCAP PROPERTIES CORP
740 N. 52ND ST., STE. 200
PHOENIX AZ 85008-7983

CAM MANAGEMENT 337
PO BOX 24710
LOS ANGELES CA 90024-0710

CAMELBACK PROPERTIES
5102 N. 11TH AVE.
PHOENIX AZ 85013-2153

CAMINO DEL SOL
1120 RED BLUFF ROAD
PASADENA TX 77506-2517

CAMPBELL, JOSEPH
7553 OAKBERRY DRIVE
RALEIGH NC 27616-8202

CAMPBELL, LAURIE ANN
96 4TH AVE W.
BUCKEYE AZ 85326-1349

CAMPUS EDGE ON UTA BLVD
1001 UTA BLVD
ARLINGTON TX 76013-6937

CANBERRA APTS
2929 N 36TH ST
PHOENIX AZ 85018-7431

CANDLEWOOD APARTMENTS
3635 VAN TEYLINGEN DR.
COLORADO SPRINGS CO 80917-4804

CANTEBRIA CROSSING APTS
1950 OAK CREEK LN
BEDFORD TX 76022-7999

CAPCG - PINE TERRACE HOLDINGS LLC
ATTN: BHAVISHA PATEL
120 FM 544 #72 PMB - 350
MURPHY TX 75094-4035

CARLOS TORRES
1214 ENGLISH STREET
HOUSTON TX 77009-2131

CAROL MARY APARTMENTS
501 E WILLETTA
PHOENIX AZ 85004-1741

CARRIER ENTERPRISE (CNC)
4300 GOLF ACRES DRIVE
CHARLOTTE NC 28208-5861

CARY PINES
1331 WICKLOW COURT
CARY NC 27511-5304

CASA DE CARO I
5220 E. BELLEVIEW
TUCSON AZ 85712-4852

CASA WEST APARTMENTS
4029 W MCDOWELL RD
PHOENIX AZ 85009-2111

CASH ACME
RELIANCE WORLDWIDE CORP DBA CASH ACME
P.O. BOX 934489
ATLANTA GA 31193-4489

CASHWELL APPLIANCE PARTS PLUS
P.O.BOX 2549
FAYETTEVILLE NC 28302-2549

CASTILLO, JAY M
5201 W. CAMELBACK RD LOT G268
PHOENIX AZ 85031-1230

CASTILLO, JOSE E
202 EAST ELVADO ROAD
TUCSON AZ 85756-7522

CASTLE HILL APARTMENTS
2700 S. TRAVIS STREET
SHERMAN TX 75090-9026

CASTLEGATE APARTMENTS
6925 WEST 84TH WAY
ARVADA CO 80003-1173

CAVAZOS, DIANE RENEE
5404 N CAPITOL ST
HOUSTON TX 77011-4248

CAZARES, GEORGINA THERESA
3751 NORTH 293RD DRIVE
BUCKEYE AZ 85396-7114

CB Secured Holdings, LLC
c\o John A. Christy
1100 Peachtree Street, Suite 800
Atlanta, Georgia 30309-4516

CEDAR PARK TOWNHOMES
400 E CYPRESS CREEK RD
CEDAR PARK TX 78613-3694

CENTENNIAL AT 5TH
245 E. CENTENNIAL PARKWAY
N LAS VEGAS NV 89084-1354

CENTRAL ARIZONA SUPPLY
208 S. COUNTRY CLUB DRIVE
MESA AZ 85210-1298

CENTREPOINT APTS
3220 W. INA ROAD
TUCSON AZ 85741-2160

CENTURY AC SUPPLY
PO BOX 301290
DALLAS TX 75303-1290

CENTURY HVAC DISTRIBUTING, L.P.
PO BOX 735878
DALLAS TX 75373-5878

CENTURY LINK
P.O. BOX 91155
SEATTLE WA 98111-9255

CENTURY LINK (6685)
PO BOX 52187
PHOENIX AZ 85072-2187

CENTURYLINK (302B)
P.O. BOX 91155
SEATTLE WA 98111-9255

CESAN, ASIM
6636 N. 48TH DRIVE
GLENDALE AZ 85301-4170

CHAABI, JAOUAD
1630 TABOR STREET
LAKEWOOD CO 80215-2632

CHACON, JOANA
5423 WEST LEWIS AVENUE
PHOENIX AZ 85035-1810

CHALLENGE WAREHOUSING, INC.
153 MACRIDGE AVE
JOHNSTOWN PA 15904-2916

CHALLENGER LOGISTICS INTERNATIONAL
300 MAPLE GROVE RD
CAMBRIDGE ON N3E 1B7

CHAMBERS, EMANUEL
2952 SOUTH BELTLINE RD
DALLAS TX 75253-4501

CHAMBLEE, GEORGE
326 BLUEBONNET E
GARLAND TX 75043-3201

CHANDLER PARK APTS
1950 ELDRIDGE PKWY
HOUSTON TX 77077-3448

CHARLESTON COURT TOWNHOMES
1101 PLANTATION CT., UNIT A
LAS VEGAS NV 89117-1546

CHAVEZ, DENISE
4926 ASH LANE
DALLAS TX 75223-2104

CHELWOOD VISTA TOWNHOMES
2306 CHELWOOD PARK BLVD NE
ALBUQUERQUE NM 87112-1901

CHEMOURS COMPANY FC, LLC
6520
P.O. BOX 7247
PHILADELPHIA PA 19170-6520

CHESTNUT APARTMENTS
120 WEST CHESTNUT ST
GLENDALE CA 91204-1700

CHIMNEY HILL APTS
9637 FOREST LN
DALLAS TX 75243-8699

CIELO APTS
5200 BECKNER RD
SANTA FE NM 87507-3666

CIGNA
14805 N 73RD ST
SCOTTSDALE AZ 85260-3107

CIMARRON APARTMENTS
151 E. 1ST STREET
MESA AZ 85201-6759

CIMARRON APTS (RENO)
8301 W FLAMINGO RD
LAS VEGAS NV 89147-4148

CIMARRON VALLEY APTS
2804 6TH AVE
DODGE CITY KS 67801-2443

CINNAMON TREE APTS M/R (USE 83397)
7220 CENTRAL AVE SE
ALBUQUERQUE NM 87108-2072

CINTAS CORPORATION
PO BOX 630803
CINCINNATI OH 45263-0803

CINTAS FIRST AID & SAFETY
P.O. BOX 631025
CINCINNATI OH 45263-1025

CIT GROUP - USI
PO BOX 1036
CHARLOTTE NC 28201-1036

CITADEL VILLAGE APARTMENTS
913 N. CHELTON ROAD
COLORADO SPRINGS CO 80909-4120

CITY HEIGHTS MEDICAL CENTER
5560 N PORTLAND AVE
OKLAHOMA CITY OK 73112-2073

CITY LIMITS APARTMENTS
18809 LINA ST.
DALLAS TX 75287-2500

CITY OF MISSOURI CITY
1522 TEXAS PARKWAY
MISSOURI CITY TX 77489-2170

CITY OF TUCSON    (TRASH P/U)
P.O. BOX 52771
PHOENIX AZ 85072-2771

CLARK HILL PLC
PO BOX 3760
PITTSBURGH PA 15230-3760

CLARK, TAMIA DARCHE
307 N DORSEY RD
HAMPTON GA 30228-2887

CLASSIC LAMP PARTS LLC
1150 DE FOREST AVENUE
LONG BEACH CA 90813-2824

CLEAN CONTROL CORPORATION
P.O.BOX 890150
CHARLOTTE NC 28289-0150

CLEAR FORK TRAILS APTS
5707 BELLAIRE DR S
BENBROOK TX 76109-3834

CLEARVIEW APARTMENTS
4840 MANZANA DR
COLORADO SPRINGS CO 80911-1299

CLEVELAND FAUCET GROUP (CFG)
MOEN CFG
PO BOX 776900
CHICAGO IL 60677-6900

CLUB AT STONEGATE APARTMENTS
2450 OAK HILL CIRCLE
FORT WORTH TX 76109-9508

CLULEY, JAMES R
4161 RHAPSODY ST
APT 4110
GRAND PRAIRIE TX 75052-0237

COBALT AT LAKE HOUSTON, THE
14100 WILL CLAYTON PKWY
HUMBLE TX 77346-4774

COBBLESTONE APTS
7643 EAST 51ST STREET
TULSA OK 74145-7839

COBBLESTONE APTS (RENO)
7643 E 51ST ST
TULSA OK 74145-7839

COLDWATER SPRINGS APARTMENTS
12115 W. VAN BUREN ST
AVONDALE AZ 85323-7227

COLLINS COURT
10421 N. 33RD AVE.
PHOENIX AZ 85051-4500

COLUMBUS TERRACE APARTMENTS
4255 E. 29TH ST
TUCSON AZ 85711-6139

COMCAST BUSINESS (1501)
PO BOX 71211
CHARLOTTE NC 28272-1211

COMFORT AIR DISTRIBUTING, INC.
5757 E 42ND AVE
DENVER CO 80216-4611

COMMANDLINK LLC
22722 29TH DR SE UNIT 100
BOTHELL, WA 98021-4420

COMMANDLINK LLC
PO BOX 200756
DALLAS TX 75320-0756

COMMERCIAL AIR CONDITIONING,INC
1616 CHERRYWOOD LANE
LONGWOOD FL 32750-3453

COMPONENT HARDWARE COMPANY
P.O.BOX 789482
PHILADELPHIA PA 19178-9482

CONCENTRA MEDICAL CENTERS DEN
OF THE SOUTHWEST,P.A.,P.C.
P.O. BOX 9008
BROOMFIELD CO 80021-9008

CONCUR TECHNOLOGIES, INC.
62157 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693-0001

CONJURSKE, CHARLES
900 RIVA CT
RIO RANCHO NM 87124-5604

CONLAN, SCOTT JEFFREY
18344 WEST SAN JUAN AVENUE
LITCHFIELD PARK AZ 85340-6216

CONNECTICUT ELECTRIC
PO BOX 2498
ANDERSON IN 46018-2498

CONSOLIDATED ASSET MGMT, INC.
925 W HIGHLAND AVE
PHOENIX AZ 85013-2437

CONSTELLATION NEWENERGY
PO BOX 5471
CAROL STREAM IL 60197-5471

CONTINENTAL APARTMENTS
1030 N. 3RD STREET
PHOENIX AZ 85004-1931

CONTRACTORS WARDROBE
P.O. BOX 800790
VALENCIA CA 91380-0790

COOPER WIRING DEVICES INC.
EATON
28368 NETWORK PLACE
CHICAGO IL 60673-1283

COOPER, CLEON DESHAWN
3164 NORTHWEST EXPRESSWAY
OKLAHOMA CITY OK 73112-4172

COPPER CREEK APARTMENTS
6666 E. GOLF LINKS RD
TUCSON AZ 85730-1034

COPPER HILL APTS
7950 E. STELLA RD
TUCSON AZ 85730-1947

COPPER STATE BOLT & NUT CO.
DEPT 880220
PO BOX 29650
PHOENIX AZ 85038-9650

COPPERFIELD APTS
200 SALUDA RIVER ROAD
COLUMBIA SC 29210-7862

CORAL INDUSTRIES
PO BOX 737113
DALLAS TX 75373-7113

CORONADO VILLAS (RENO)
113 CORONADO DR
DENTON TX 76209-0905

CORONADO VILLAS - NOISE VENTURES II LLC
2201 SPINKS RD. SUITE 272
FLOWER MOUND TX 75022-4581

CORTLAND NORTH BROOKHAVEN
ATTN: LEASING OFFICE/MGR
2432 JOHNSON FERRY RD
CHAMBLEE GA 30341-2637

COTTAGES AT BEDFORD
2000 PARK PL BLVD
BEDFORD TX 76021-7082

COUNTRY CREEK APARTMENTS
10300 S. WESTERN
OKLAHOMA CITY OK 73139-2999

COUNTRY LANE SENIORS
133 PARK HILLS DR
WAXAHACHIE TX 75165-4252

COURTNEY DOWNS APTS
15849 EAST JAMISON DRIVE
ENGLEWOOD CO 80112-4665

COURTS AT PRESTON OAKS APTS
5400 PRESTON OAKS RD
DALLAS TX 75254-8400

COURTS AT PRESTON OAKS APTS (RENO)
5400 PRESTON OAKS
DALLAS TX 75254-8400

COVERALL NORTH AMERICA, INC.
2955 MOMENTUM PLACE
CHICAGO IL 60689-5329

COVIEO, STEPHEN JOHN
3360 S KENTON ST UNIT 4305
DENVER CO 80014-4943

COX BUSINESS
PO BOX 650963
DALLAS TX 75265-0963

CRAFTMADE INTERNATIONAL, INC.
3401 WEST TRINITY BLVD
GRAND PRAIRIE TX 75050-4239

CRAIG, PIERRE CORTAIZ
2982 GRESHAM ROAD SOUTH EAST
ATLANTA GA 30316-4370

CREEKSIDE 352 LP
9971 E. SPEEDWAY BOULEVARD
TUCSON AZ 85748-1922

CRESCENT RIDGE APTS
8200 BRIDGE BLVD SW
ALBUQUERQUE NM 87121-7501

CREST OASIS APARTMENTS
4701 AMERICAN BLVD
EULESS TX 76040-4796

CRESTMARK CONTRUCTION SERVICES
7333 MONROE RD
HOUSTON TX 77061-3352

CRESTWOOD APTS
6077 SOUTH NORCROSS TUCKER ROAD
NORCROSS GA 30093-5526

CROSSINGS AT ALDERSON APTS (RENO)
13925 ALDERSON ST
HOUSTON TX 77015-3022

CROSSTIMBERS APARTMENTS
900 GOLDEN HORSESHOE CIR
MORRISVILLE NC 27560-7600

CROSSTOWN PHOENIX WEST
1601 W CAMELBACK RD
PHOENIX AZ 85015-3515

CROWDER, DAVID
4528 W SHAW BUTTE DR
GLENDALE AZ 85304-3036

```
CROWN CREDIT COMPANY              CROWN EQUIPMENT CORPORATION       CROWN EQUIPMENT CORPORATION
PO BOX 640352                     DBA CROWN CREDIT COMPANY          PO BOX 641173
CINCINNATI OH 45264-0352          SEBALY SHILLITO & DYER LPA        CINCINNATI OH 45264-1173
                                  40 N MAIN ST, STE 1900
                                  DAYTON OH 45423-1013


CROWN LIFT TRUCKS                 CROWNE POLO APARTMENTS            CRUSE, JARED DANIEL
PO BOX 641173                     875 CROWNE FOREST COURT           14018 LOYOLA RIDGE DRIVE
CINCINNATI OH 45264-1173          WINSTON-SALEM NC 27106-5067       CHARLOTTE NC 28277-5011


CRUZ, DEVIN JOSEPH                CRYSTAL VILLAGE APARTMENTS        CSB INTERNATIONAL PRODUCTS
16332 E FREMONT AVENUE UNIT 4     2610 CAMELLIA ST; APT A           41 HAMMER MILL ROAD
AURORA CO 80016-1670              DURHAM NC 27705-6702              ROCKY HILL CT 06067-3771


CSC ATHENS GATE APTS (RENO)       CUATE, RAFAEL FELIX              CUATRO APARTMENTS
4554 HERCULES AVE                 114 HEATHER DRIVE                1319 4TH ST. NW
EL PASO TX 79904-3350             GARLAND TX 75042-6125            ALBUQUERQUE NM 87102-1472


CUELLAR, ALESSIA                  CURBEAM, JOHN                    CURRI
1101 BIRCHWOOD DR                 5119 TOMSIE EFRID LN             PO BOX 122482
GARLAND TX 75043-5012             CHARLOTTE NC 28269-2363          DEPT. 2482
                                                                   DALLAS TX 75312-2482


CUSTOM DOOR & GATE                CenturyLink Communications, LLC   City of Westminster
PO BOX 18628                      f/k/a Qwest Communications Company, LLC   4800 West 92nd Avenue
RALEIGH NC 27619-8628             Centurylink Communications, LLC.-Bankrup   Westminster, CO 80031-6399
                                  1025 EL Dorado Blvd Attn: Legal-BKY
                                  Broomfield CO 80021-8249


CleanAire, Inc. dba PAMLICO AIR   Coronado Villas Apartments       Cortland Improvements, LLC
4841 Lamm Road                    5557 Braemar Dr                  c\o John A> Christy
Wilson  NC 27893                  Frisco, TX 75034-1801            Schreeder, Wheeler & Flint, LLP
4841 Lamm Road, Wilson  NC 27893                                   1100 Peachtree Street, Suite 800
Wilson, NC 27893-9660                                              Atlanta, Georgia 30309-4516


Crown Equipment Corporation       D&D WESTERN SALES                DABMAR
dba Crown Lift Trucks             11338 KNOTT ST                   320 GRAVES AVE
Sebaly Shillito + Dyer LPA        GARDEN GROVE CA 92841-1400       OXNARD CA 93030-5184
c/o Robert Hanseman
40IN. Main St., Ste. 1900
Dayton, OH 45423


DAILEY, MICHAEL J.                DALLAS SCREEN COMPANY            DAN BRANDSETH
4 BIRCH STREET                    JOHN BURK                        2827 N VILLAS CT
BELMONT NC 28012-3235             2504 WHITE OWL DR                CHANDLER AZ 85224-8815
                                  MCKINNEY TX 75072-5782


DAN PIERCE                        DARANT DISTRIBUTING COMPANY      DARE CASA GRANDE
7255 TEXAS RANGERS DR #1366       1832 E 68TH AVENUE               2425 BARNARD RD
FRISCO TX 75034-7948              DENVER CO 80229-7300             BROWNSVILLE TX 78520-8603
```

DAVE DOWNING & ASSOCIATES
130 N 39TH AVE.
PHOENIX AZ 85009-8028

DAVID SOTO
9944 GRANDE LAKES
APT 3417
ORLANDO FL 32837-4058

DAVIS-YOUNG, MICHAEL ANDREW
909 S 35TH AVE APT 3
PHOENIX AZ 85009-5539

DAWSON, CHARLES RAY
125 NW 15TH STR, APT A
OKLAHOMA CITY OK 73103-4617

DC&M COMPANY, INC
1703 RIVER KNOLL COURT
GREENSBORO NC 27409-9107

DEAN, LORI ANNE
2733 E SOUTH FORK DR
PHOENIX AZ 85048-8981

DECORATIVE SPECIALTIES
PO BOX 541071
LOS ANGELES CA 90054-1071

DEDICATED LOGISTIC SOLUTIONS
6420 S. AIR DEPOT BLVD
OKLAHOMA CITY OK 73135-5926

DELTA DENTAL OF ARIZONA
PO BOX 741737
LOS ANGELES CA 90074-1737

DESERT SKY ESTATES
6233 W. THOMAS ROAD
PHOENIX AZ 85033-5896

DESIGN HOUSE INC.
PO BOX 84995
CHICAGO IL 60689-4995

DESIGNERS FOUNTAIN
NACM COMMERCIAL SERVICES
814 MORENA BLVD, SUITE 304
SAN DIEGO, CA 92110-2633

DEVANNEY, MICHAEL
2606 CRESTEDGE DRIVE
GARLAND TX 75044-7044

DEVON AT NORTHGATE
4013 WEST NORTHGATE DRIVE
IRVING TX 75062-1932

DEVONSHIRE APARTMENTS
5220 N 43RD AVE
PHOENIX AZ 85301-7122

DIAL MANUFACTURING, INC.
430 N 47TH AVE
PHOENIX AZ 85043-3799

DIAMOND CREEK APTS (RENO)
3001 PHEASANT RUN RD
NORMAN OK 73072-3388

DIAMOND CREST TOWNHOMES
101 CRESTLAND DR
NORMAN OK 73071-3071

DIAMOND CREST TOWNHOMES (RENO)
101 CRESTLAND DR
NORMAN OK 73071-3071

DIAMOND LAKE APTS
5577 NW 50TH ST
OKLAHOMA CITY OK 73122-5220

DIAMOND RIDGE APTS
408 SUMMIT RIDGE DR
OKLAHOMA CITY OK 73114-7690

DISTRICT OF CYPRESS WATERS-PARSONS GREEN
3211 SCOTCH CREEK RD
COPPELL TX 75019-4857

DISTRICT VUE
2550 ORANGE AVE NE
ROANOKE VA 24012-6266

DIVERSITECH
DEPT. 3791
P.O. BOX 123791
DALLAS TX 75312-3791

DOGIPOT
5340 YOUNG PINE RD
SUITE 8
ORLANDO FL 32829-7415

DOGIPOT PET PRODUCTS, LLC
544 Chestnut Street
Chattanooga, TN 37402-4906

DOMINION AT MERCER CROSSING APTS
11771 MIRA LAGO BLVD
FARMERS BRANCH TX 75234-6463

DON YOUNG
2111 ROBINWOOD LANE
DENTON TX 76209-2144

DOUBLE O PLASTICS INC.
981 BISCAYNE DRIVE
CONCORD NC 28027-8424

DOVE CREEK VILLA APARTMENTS
500 N DOVE RD.
GRAPEVINE TX 76051-3159

DUKE ENERGY (7526) (AUTOPAY)
PO BOX 1004
CHARLOTTE NC 28201-1004

DUKE ENERGY (7691) (AUTOPAY)
PO BOX 1004
CHARLOTTE NC 28201-1004

DUKE ENERGY (7906) (AUTOPAY)
PO BOX 1004
CHARLOTTE NC 28201-1004

DUKE ENERGY (8080) (AUTOPAY)
PO BOX 1004
CHARLOTTE NC 28201-1004

DUKE ENERGY (8270) (AUTOPAY)
PO BOX 1004
CHARLOTTE NC 28201-1004

DUKE ENERGY PAYMENT PROCESSING
PO BOX 1003
CHARLOTTE NC 28201-1003

DUMAS, TIMOTHY PATRICK
5946 CORINTH DR
COLORADO SPRINGS CO 80923-7548

DUNBARTON CORP.
PO BOX 2259
WICHITA KS 67201-2259

DUNBARTON CORPORATION
1101 TECHNOLOGY DRIVE
DOTHAN AL 36303-1239

DUNE APARTMENTS
3080 ST ROSE PKWY
HENDERSON NV 89052-3538

DURAN, CLAUDIA
4920 KITTREDGE STREET
AURORA CO 80013

DURANGO CANYON
ATTN: CINDY DAUGHTER
SEVEN CORPORATE PLAZA
NEWPORT BEACH CA 92660-7904

DURANGO CANYON APARTMENTS
4515 S. DURANGO
LAS VEGAS NV 89147-8120

DUREN, LORRIE M
1301 N A W GRIMES BLVD
#1117
ROUND ROCK TX 78665-3492

DUSTMAN, JAMES
28728 N 132ND LN
PEORIA AZ 85383-1994

DUSTMAN, MICHAEL
25835 N 44TH DR
PHOENIX AZ 85083-1650

DYKE INDUSTRIES
PO BOX 7104
CHARLOTTE NC 28241-7104

DYKE INDUSTRIES INC
309 CENTER STREET
LITTLE ROCK AR 72201-2603

DYKE INDUSTRIES, INC - NORGROSS
6600 BEST FRIEND RD
NORCROSS GA 30071-2917

Dana Lingard
4139 Jackdaw Street
San Diego, CA 92103-1331

Daniel A Brandseth
2827 n Villas Ct
Chandler, AZ 85224-8815

Dominique Williams
1050 Galatyn Parkway Apt 2055
Richardson, TX 75082-4396

E M E CO. INC.
4611 SOUTH 33RD ST.
PHOENIX AZ 85040-2850

EAGLE RANCH APTS
9270 EAGLE RANCH RD NW
ALBUQUERQUE NM 87114-6021

EAGLE TRACE
5370 E CRAIG
LAS VEGAS NV 89115-2100

EAN SERVICES, LLC
PO BOX 840173
KANSAS CITY MO 64184-0173

EASTOVER RIDGE
3600 EASTOVER RIDGE DRIVE
CHARLOTTE NC 28211-1578

EDGEBANDING SERVICES
828 W. CIENAGA AVE
SAN DIMAS CA 91773-2459

EDIFY LABS, INC.
Ashley Weeks
11 Municipal Drive Suite 400
Fishers, IN 46038

EFFICIENCY DYNAMICS
P.O. BOX 521
FORTH WORTH TX 76101-0521

EL ENCANCTO
2651 S 8TH AVE - OFFICE
YUMA AZ 85364-7100

EL ENCANTO APARTMENTS
2651 S. 8TH AVE.
YUMA AZ 85364-7100

ELAN AT BLUFFVIEW APTS
PO BOX 822488
DALLAS TX 75382-2488

ELECTROLUX HOME PRODUCTS
P.O.BOX 2500
CAROL STREAM IL 60132-2500

ELEMENT APARTMENTS
8450 W. CHARLESTON BLVD.
LAS VEGAS NV 89117-9010

ELEVATE APTS
550 SOUTH CAMINO SECO
TUCSON AZ 85710-4460

ELIZABETH PLACE APTS
1955 S. SHEPARD AVE.
EL RENO OK 73036-6369

ELLIOT PIONEER APTS (RENO)
2105 COTTONWOOD CLUB RD
ARLINGTON TX 76010-6740

ELLIOTT  ELECTRIC SUPPLY
P.O. BOX 206524
DALLAS TX 75320-6524

ELLIOTT WINDSPRINT APTS (RENO)
2305 WINDSPRINT WAY
ARLINGTON TX 76014-1859

ELMCO STEWART
P.O. BOX 3527
CITY OF INDUSTRY CA 91744-0527

EMERALD APARTMENTS
1030 S. DOBSON RD.
MESA AZ 85202-2991

EMORY ON GRAND APTS
1831 JOHN ARDEN DR
WAXAHACHIE TX 75165-4600

EMPIRE CROSSING
300-A MONTROSE DRIVE
GREENSBORO NC 27407-1254

ENCLAVE APARTMENTS
2197 S. UECKER DRIVE
LEWISVILLE TX 75067-7802

ENCLAVE AT GRAPEVINE APARTMENTS
2311 W. GRAPEVINE MILLS CIR
GRAPEVINE TX 76051-2119

ENCLAVE AT PARKVIEW
7201 OLD DECATAR ROAD
FORT WORTH TX 76179-4211

ENCLAVE AT RIVERGATE
12400 TOSCANA WAY
CHARLOTTE NC 28273-4130

ENCORE AT HOMETOWN APTS
6100 ASHBURY ST.
NORTH RICHLAND HILLS TX 76180-2005

(c)ENGLISH OAKS APTS
4133 CHURCH ST APT 39D
CLARKSTON GA  30021-1972

ENHANCEHCM LLC
1230 ROSECRANS AVE
SUITE 530
MANHATTAN BEACH CA 90266-2486

ENTERPRISE FLEET MANAGEMENT
P.O. BOX 800089
KANSAS CITY MO 64180-0089

EPERNAY APARTMENTS
2915 WOODLAND HILLS DR.
COLORADO SPRINGS CO 80918-4609

EPICOR SOFTWARE CORPORATION
P.O. BOX 204768
DALLAS TX 75320-4768

ESCO INSTITUTE
P.O. BOX 521
MOUNT PROSPECT IL 60056-0521

ESKER, INC
PO BOX 44953
MADISON WI 53744-4953

ESPRIGAS
P.O.BOX 931663
ATLANTA GA 31193-1663

ESTANCIA HILLS
11117 LOCHWOOD BLVD
DALLAS TX 75218-2467

ESTES EXPRESS LINES
3901 WEST BROAD STREET
RICHMOND VA 23230-3962

EVANS, ANGELA
8106 S 44TH DR
LAVEEN AZ 85339-4537

EVANS, THOMAS
1803 ROBBINS MEADOWS DRIVE
WAXHAW NC 28173-6003

EVERGREEN CONDOS/PINEWOOD (USE 84327)
3864 EVERGREEN ST
IRVING TX 75061-3981

EVERPRO KITCHEN & BATH LLC
2235 PASO VERDE DRIVE
HACIENDA HEIGHTS CA 91745-4950

EVERWOOD APARTMENTS
6910 SKILLMAN ST
DALLAS TX 75231-5857

EVIVA ON CHEROKEE APARTMENTS
1250 CHEROKEE ST  (OFFICE)
DENVER CO 80204-3769

EVOKE APARTMENTS
1025 PRESTON RD.
PLANO TX 75093-5313

EXPRESS SERVICES (PHX)
PO BOX 844277
LOS ANGELES CA 90084-4277

EXPRESS SERVICES, INC.
PO BOX 203901
DALLAS TX 75320-3901

EXPRESS SERVICES, INC.
PO BOX 945434
ATLANTA GA 30394-5434

EZ-FLO INTERNATIONAL, INC
C/O RELIANCE WORLDWIDE CORPORATION
PO BOX 934489
ATLANTA GA 31193-4489

Euler Hermes N. A. Insurance Co. as Agent fo
800 Red Brook Blvd, #400C
Owings Mills, MD 21117-5173

FAIR OAKS APARTMENTS
4401 QUAIL TRAIL
FORT WORTH TX 76114-2379

FAIRWAY GREENS
11011 WOODMEADOW PKWY
DALLAS TX 75228-1402

FAIRWAY VILLAGE AT STONEY CREEK
1010 FAIRWAY VILLAGE DRIVE
WHITSETT NC 27377-9355

FAIRWAYS ON GREEN VALLEY APARTMENTS
1851 N. GREEN VALLEY PKWY - OFFICE
HENDERSON NV 89074-5800

FALCON STAINLESS STEEL, INC
43153 BUSINESS PARK DR
TEMECULA CA 92590-3628

FARNSWORTH WHOLESALE COMPANY
4863 E. INGRAM ST.
MESA AZ 85205-3212

FEDEX (99)
PO BOX 7221
PASADENA CA 91109-7321

FEDEX (ABQ)
P.O. BOX 7221
PASADENA CA 91109-7321

FEDEX (ATL)
ACCT 7310-2389-1
PO BOX 7221
PASADENA CA 91109-7321

FEDEX (CASK)
PO BOX 660481
DALLAS TX 75266-0481

FEDEX (CLT)
PO BOX 7221
PASADENA CA 91109-7321

FEDEX (DEN)
P.O. BOX 7221
PASADENA CA 91109-7321

FEDEX (DTX)
P.O. BOX 7221
PASADENA CA 91109-7321

FEDEX (HOU)
P.O. BOX 7221
PASADENA CA 91109-7321

FEDEX (LVN)
P.O. BOX 7221
PASADENA CA 91109-7321

FEDEX (OKC)
P.O. BOX 7221
PASADENA CA 91109-7321

FEDEX (PHX)
P.O. BOX 7221
PASADENA CA 91109-7321

FEDEX (RDU)
PO BOX 7221
PASADENA CA 91109-7321

FEDEX (SAT)
PO BOX 7221
PASADENA CA 91109-7321

FEDEX (TUC)
P.O. BOX 7221
PASADENA CA 91109-7321

FEDEX FREIGHT
DEPT LA P.O. BOX 21415
PASADENA CA 91185-1415

FEDEX OFFICE
CUSTOMER ADMINISTRATIVE SERVICES
PO BOX 672085
DALLAS TX 75267-2085

FEIT ELECTRIC COMPANY, INC.
4901 GREGG ROAD
PICO RIVERA CA 90660-2108

FERGUSON ENTERPRISES
PO BOX 740827
LOS ANGELES CA 90074-0827

FERN FOREST APARTMENTS
1024 ASHWOOD COURT
GASTONIA NC 28054-5601

FERNCO
DEPARTMENT 77099
P.O. BOX 77000
DETROIT MI 48277-0099

FETTERS, DAVID ALLAN PAUL
814 LOW CLOUD DRIVE
NEW BRAUNFELS TX 78130-5076

FIONA APTS
4303 MARIPOSA DRIVE
IRVING TX 75038-5538

FIRESIDE VILLAGE APARTMENTS
8214 WILSON DR
RALSTON NE 68127-4606

FIRST CO.
P.O. BOX 842957
DALLAS TX 75284-2957

FISHER MANUFACTURING COMPANY
P.O. BOX 60
TULARE CA 93275-0060

FIX D, JAY
4125 E. MAYA WAY
CAVE CREEK AZ 85331-2650

FLEETWASH, INC.
P.O. BOX 36014
NEWARK NJ 07188-6014

FLIGHT AT LOWRY
9913 E. 1ST AVE.
AURORA CO 80010-4402

FLORENCE AT THE HARBOR
2500 SUMMER LEE DRIVE
ROCKWALL TX 75032-5457

FLORES, GUADALUPE JACQUELINE
929 N MARSALIS AVE APT 112
DALLAS TX 75203-1131

FLORIDA LIFT GAS
PO BOX 89951
TAMPA FL 33689-0416

FLUIDMASTER, INC.
16880 COLLECTIONS CENTER DR.
CHICAGO IL 60693-0001

FLUSHMATE  (DIVISION OF SLOAN)
P.O. BOX 74008888
CHICAGO IL 60674-8888

FLYERS ENERGY, LLC
PO BOX 884517
LOS ANGELES CA 90088-4517

FOREST GLEN APTS
11600 HUEBNER ROAD
SAN ANTONIO TX 78230-5977

FORT BRANCH APTS
5800 TECHNI CENTER DR
AUSTIN TX 78721-2306

FORT CARSON FAMILY HOMES (BALFOUR)
6271 MEKONG STREET
FORT CARSON CO 80913

FORTH CREEK LANDING
1041 FOURTH CREEK LANDING DR
STATESVILLE NC 28625-8273

FOUNTAINS OF DENTON
2401 EAST MCKINNEY ST
DENTON TX 76209-6410

FOUR SEASONS TOWNHOMES
2705 FOUR SEASONS BLVD #D
GREENSBORO NC 27407-6062

FOX CREEK APARTMENTS
1100-1 BARBARA ANN CIRCLE
WINSTON-SALEM NC 27103-6177

FOXCROFT APTS
6810 NW 16TH ST
OKLAHOMA CITY OK 73127-3335

FRALEY, RANDY G.
16418 N. 47TH AVE
GLENDALE AZ 85306-2002

FRANKE CONSUMER PRODUCTS INC.
3215 PAYSPHERE CIRCLE
CHICAGO IL 60674-0001

FRANKLIN ELECTRIC WATER SYSTEM
21054 NETWORK PLACE
CHICAGO IL 60673-1210

FSI CONSTRUCTION- ECLIPSE HOMES
7002 E HUBBELL ST
DALLAS TX 75219

FW FLEET CLEAN, LLC
PO BOX 1478
CAMBRIA CA 93428-1478

Fletcher Barnes Law, PLC
10429 South 51st Street, Suite 225
Phoenix, AZ 85044-5238

Frank B.B. Knowlton
P.O. Box 11070
Columbia, SC 29211-1070

GAIN CONSULTING LLC
PO BOX 472
LOWELL AR 72745-0472

GALLERIA APARTMENTS (RENO)
16425 HARBOR BLVD
FOUNTAIN VALLEY CA 92708-1367

GARCIA, RAUL
2115 DIXIE STREET
CADDO MILLS TX 75135-6850

GARMEN, TAMIKO
4157 N 4TH AVE
PHOENIX AZ 85013-3032

GARNER, DANIEL L
200 BRIAR GLEN
ROCKWALL TX 75032-8114

GARWOOD, TALIA ST CLAVE
117 CARTERET PLACE
DECATUR GA 30032-2387

GARZA, TAMMY
10310 WEST BEARDSLEY ROAD
UNIT 1008
PEORIA AZ 85382-0003

GASTON, ELIZABETH ANN
6710 N 86TH LN
GLENDALE AZ 85305-2188

GATEWAY AT DENTON APARTMENTS
1201 CLEVELAND ST
DENTON TX 76201-7101

GATEWAY PLACE APARTMENTS (RENO)
782 GATEWOOD RD
GARLAND TX 75043-3387

GB ELECTRICAL, INC.
22732 NETWORK PLACE
CHICAGO IL 60673-1232

GE APPLIANCES
A HAIER COMPANY
PO BOX 281865
ATLANTA GA 30384-1865

GENERAL METALS MFG & SUPPLY
2727 WEST WELDON AVENUE
PHOENIX AZ 85017-4789

GENERAL WIRE SPRING CO.
1101 THOMPSON AVE
MCKEES ROCKS PA 15136-3899

GENES INDUSTRY,  INC.
620 S. JEFFERSON ST.#A
PLACENTIA CA 92870-6601

GEORGE T SANDERS COMPANY
P.O. BOX 17488
DENVER CO 80217-0488

GEORGETOWN AND TIMBERLANE APTS
106 KENSINGTON DRIVE
SPARTANBURG SC 29306-3973

GEORGIA DELIVERY EXPERTS, LLC
4495 HEARN RD
ELLENWOOD GA 30294-1511

GFL ENVIRONMENTAL (7981)
PO BOX 4524
HOUSTON TX 77210-4524

GHOST RANCH LODGE II
875 W MIRACLE MILE
TUCSON AZ 85705-3797

GIAVELLI, ANTHONY
439 OAK DRIVE
PO BOX 1774
PINE LAKE GA 30072-1774

GLEASON INDUSTRIAL PRODUCTS, INC
PO BOX 776202
CHICAGO IL 60677-6202

GLENDALE GLASS INC.
5222 W. GLENN DRIVE
GLENDALE AZ 85301-2624

GOLD TALON APTS
149 VILLAGE GREEN DR
UNIVERSAL CITY TX 78148-4156

```
GONZALEZ, ERICK L                 GONZALEZ, TRICIA F              GOODMAN DISTRIBUTION, INC.
520 FM 306 APT 7106               8250 WEST CORA LANE            125 N 67TH AVE #7
NEW BRAUNFELS TX 78130-2118       PHOENIX AZ 85033-4741          PHOENIX AZ 85043-3420


GOODSONS CONSTRUCTION LLC         GOSSARD, JESSICA ANN           GRAFTON FLATS
3745 W BLOOMFIELD RD              18765 W. COLTER ST             3101 MUSTANG DR.  (OFFICE)
PHOENIX AZ 85029-2013             LITCHFIELD PARK AZ 85340-1384  GRAPEVINE TX 76051-6139


GRAND ESTATES AT KESSLER PARK     GRAND RESERVE                  GRANDFAMILIES PLACE
1520 NORTH BECKLEY AVENUE         150 ENTERPRISE DR              5150 S. 18TH PL
DALLAS TX 75203-1060              MCKINNEY TX 75069-7346         PHOENIX AZ 85040-2495


GRAYBAR ELECTRIC COMPANY INC      GREYSTONE FLATS                GRIFFIN-LAWSON, ASHLEY MARIE
11885 LACKLAND RD                 2101 W ANDERSON LANE           22 RIVERCREST DR
SAINT LOUIS MO 63146-4272         AUSTIN TX 78757-1286           RIVERDALE GA 30274-3222


GRIFFINLAWSON, DASHA              GROUSNICK, EDWARD A            GUADALUPE BARRIO NUEVO
225 NORTH GILBERT ROAD            327 BLACKTAIL DR               5805 CALLE FORTUNATO SRNO
APT 249                           NEW BRAUNFELS TX 78130-0162    GUADALUPE AZ 85283-3440
GILBERT AZ 85234-5774


GUADALUPE HUERTA                  GUZMAN, JOSE                   GUZMAN, RENE
7235 S. 7TH ST.                   1625 POPLAR DRIVE              27107 SEAHORSE LANE
PHOENIX AZ 85042-5444             MESQUITE TX 75149-5649         MAGNOLIA TX 77355-3259


(p)GEORGIA DEPARTMENT OF REVENUE  HAJOCA                         HALSTON ON FRANKFORD
COMPLIANCE DIVISION               PO BOX 845768                  3702 FRANKFORD ROAD
ARCS BANKRUPTCY                   LOS ANGELES CA 90084-5768      DALLAS TX 75287-6390
1800 CENTURY BLVD NE SUITE 9100
ATLANTA GA 30345-3202


HALSTON ON FRANKFORD (RENO)       HALSTON RIVERSIDE (RENO)       HANOVER TERRACE
3702 FRANKFORD RD                 1000 DULUTH HWY                3911 MARCHESTER WAY
DALLAS TX 75287-6390              LAWRENCEVILLE GA 30043-5218    GREENSBORO NC 27407-4298


HAPPY TOWN APARTMENT HOMES        HARMONY RIDGE APARTMENTS       HARNEY HARDWARE, INC.
8701 GUSTINE LN                   2001 JERRY URPHY RD            PO BOX 1309
HOUSTON TX 77031-1611             PUEBLO CO 81001-1201           THONOTOSASSA FL 33592-1309


HARPER COMMERCIAL LLC/MONTEREY MANOR  HART & COOLEY, INC.        HART HOUSE APTS
12201 LOMAS BLVD NE               PO BOX 732690                  1239 HARTSDALE DR
ALBUQUERQUE NM 87112-5848         DALLAS TX 75373-2690           DALLAS TX 75211-2423
```

HASBROUCK, CHRISTOPHER DERRY
701 N. LAKESHORE DR
CARROLLTON GA 30117-1827

HAWKE APTS
4525 W PIONEER DR
IRVING TX 75061-3810

HAWKINS, COURTNAY MATTICE
634 SCENIC VIEW CT
ATLANTA GA 30339-3684

HAWKINS, TIMOTHY LEWIS
2329 LOOKOUT LANE
DENTON TX 76207-1023

HAWTHORNE AT FRIENDLY
900 HOBBS RD
GREENSBORO NC 27410-4897

HAWTHORNE AT SMITH CREEK
4641 SWEETFERN ROW
WILMINGTON NC 28411-6003

HAWTHORNE AT THE CARLYLE
620 HALTON RD
GREENVILLE SC 29607-3440

HAWTHORNE AT THE PINES
800 CHURCHILL DOWNS DRIVE
ABERDEEN NC 28315-3666

HAWTHORNE DAVIS PARK (CS)
4407 HOPSON RD
MORRISVILLE NC 27560-8315

HEARTHSTONE MOORE APTS
9900 S MAY AVE
OKLAHOMA CITY OK 73159-9000

HEATHER LANE TOWNHOMES
101 TIFFANY CIRCLE
TERRELL TX 75160-6581

HERITAGE POINTE APARTMENTS
2502 N. KELLEY AVE
OKLAHOMA CITY OK 73111-2799

HERNANDEZ, GERARDO VLADIMIR
2523 BARNES BRIDGE ROAD
DALLAS TX 75228-2130

HERNANDEZ, JORGE IGNACIO
6121 N 87TH LN.
GLENDALE AZ 85305-2452

HERRERA, MELLISA
25157 WEST BELOAT ROAD
H102
BUCKEYE AZ 85326-5268

HIDDEN LAKES APTS
5333 FOSSIL CREEK BLVD
HALTOM CITY TX 76137-2839

HIGHLAND VILLAS APTS
2300 CITRUS LN
ARLINGTON TX 76014-1653

HIGHLANDS APARTMENTS
9500 E. VALLEY RANCH PKWY
IRVING TX 75063-4903

HINTON, JUANAKEE
PO BOX 2582
PEORIA AZ 85380-2582

HKF Inc.
DBA Therm Pacific
5983 Smithway Street
Commerce CA 90040-1607

HOANG, TUNG
4689 MUSTANG PARKWAY
#2109
CARROLLTON TX 75010-4466

HOHOKAM VILLAS APARTMENTS
2900 W. HIGHLAND ST.
CHANDLER AZ 85224-7833

HOLIDAY PARK 32-1
8025 N 21ST AVE
PHOENIX AZ 85021-5057

HOLTON, MICHAEL WAYNE
15400 LOOKOUT ROAD #928
LIVE OAK TX 78233-3505

HOME DEPOT
DEPT 32-2500878099
P.O. BOX 9001043
LOUISVILLE KY 40290-1043

HOME DEPOT PRO
P.O. BOX 404284
ATLANTA GA 30384-4284

HOME ENHANCEMENTS / SUNWAY
1505 KELLY BLVD.
CARROLLTON TX 75006-5524

HONEYWELL INC
ECC-CONTROL PRODUCTS
PO BOX 74007122
CHICAGO IL 60674-7122

HOPE VILLAGE APTS
1215 3RD ST NW
ALBUQUERQUE NM 87102-1480

HOPKINS, BRIAN PATRICK
14915 BATTELIERE DR
CHARLOTTE NC 28278-0148

HORMAZABAL, YOLAINA SOLEDAD
1763 GRATEFUL LANE
KISSIMMEE FL 34744-6293

HOTLINE DELIVERY SYSTEMS LLC
PO BOX 612227
DFW AIRPORT TX 75261-2227

HOUSTON APARTMENT ASSOC
4810 WESTWAY PARK BLVD
HOUSTON TX 77041-2002

HPC, INC.
PO BOX 1342
GREENFIELD MA 01302-1342

HUDSON LOCK, LLC
81 APSLEY STREET
HUDSON MA 01749-1593

HUDSON TECHNOLOGIES COMPANY
P.O. BOX 208527
DALLAS TX 75320-8527

HUGG & HALL EQUIPMENT CO
PO BOX 194110
LITTLE ROCK AR 72219-4110

HUNTERS COVE APTS
1250 W HWY 287
WAXAHACHIE TX 75165-5121

HUNTERS COVE APTS
3056 COMMODORE DR
GRAND PRAIRIE TX 75052

Hawthorne Residential Partners
806 Green Valley Road, Suite 311
Greensboro, NC 27408-7076

Hercules Industries, Inc.
Post Office Box 17923
Denver, CO 80217-0923

Hopson Fee Owner, LLC
c/o Richard M. Kremen, Virginia R. Calla
DLA Piper LLP (US)
650 S. Exeter Street, Suite 1100
Baltimore, MD 21202-4576

ICON IPC Property Owner Pool 6 West/Southwes
ICON Owner Pool 6 West/Southwest, LLC
Annette Jarvis
222 South Main Street, Suite 1730
Salt Lake City, UT 84101-2140

IDEAL SUPPLY CO., INC.
2935 S. HIGHLAND DRIVE
LAS VEGAS NV 89109-1078

IDEALEASE SERVICES, INC
PO BOX 74759
CHICAGO IL 60694-4759

ILCO
P.O. BOX 890230
CHARLOTTE NC 28289-0230

IN-SINK-ERATOR
P.O. BOX 101409
ATLANTA GA 30392-1409

INDEPENDENCE RES, LLC
1717 INDEPENDENCE PKWY
PLANO TX 75075-6474

INDIAN VALLEY APTS
3536 INDIAN CREEK WAY
CLARKSTON GA 30021-2087

INFICON
P.O. BOX 88133
CHICAGO IL 60695-1133

INFICON INC
TWO TECHNOLOGY PLACE
EAST SYRACUSE NY 13057-9714

INTERMOUNTAIN LOCK&SEC.SUPPLY
PO BOX 65158
SALT LAKE CITY UT 84165-0158

ITALISA (VIETNAM) CO. LTD
LOT B5 B6 SONG KHE NOI HOANG IND. ZONE 5

Icon IPC Property Owner Pool 6 West/Southwes
c/o Greenberg Traurig, LLP
2375 E. Camelback Road, Ste. 800
Phoenix, AZ 85016-3614

J&E WAREHOUSING SERVICES
1830 JUDY CIRCLE
MARIETTA GA 30060-4827

J&E Warehousing Services, LLC
1830 Judy Cir
Marietta, GA 30060-4827

J.C. EHRLICH
PO BOX 740608
CINCINNATI OH 45274-0608

J.R. ELECTRICAL
703 FAIRGATE ROAD SOUTHWEST, 103
MARIETTA GA 30064-3664

JACKS LOCK AND SAFE
2217 1ST STREET
ROSENBERG TX 77471-5001

JACKSON SUPPLY COMPANY
DEPT 495
PO BOX 4396
HOUSTON TX 77210-4396

JAMES CLULEY
3090 OUTLET PARKWAY
APT 156
GRAND PRAIRIE TX 75052-7235

JAMES LOPEMAN
7416 ARUCAUNA CT
SAN DIEGO CA 92129-4564

JANI-KING OF ATLANTA
6190 REGENCY PARKWAY
SUITE 300
NORCROSS GA 30071-2345

JB INDUSTRIES
P.O.BOX 1180
AURORA IL 60507-1180

JIM ROGERS
104 MARSHFIELD PLACE
CARY NC 27513-4972

JIMMY DUSTMAN
28728 N 132ND LN
PEORIA AZ 85383-1994

JNT CONSTRUCTION
PO BOX 551526
DALLAS TX 75355-1526

JNT CONSTRUCTION/313 ROSE
313 ROSE ST
ARLINGTON TX 76010-2733

JNT CONSTRUCTION/WATERFORD GROVE
3125 CRESTDALE DR
HOUSTON TX 77080-3900

JOHNSON CONTROLS
PO BOX 93107
CHICAGO IL 60673-3107

JOHNSON, BRIAN GILLETTE
9999 WEST MISSOURI AVENUE
UNIT 75
GLENDALE AZ 85305-4327

JOHNSON, LONNIE DARNELL
5326 VAUGHN ST
DENVER CO 80239-4050

JOHNSTONE SUPPLY
6000 UPTOWN BLVD NE
STE 220
ALBUQUERQUE, NM 87110-4141

JOHNSTONE SUPPLY (CLT)
3650 JUNCTION BLVD
RALEIGH NC 27603-3635

JOHNSTONE SUPPLY (OKC)
2121 SW 15TH STREET
OKLAHOMA CITY OK 73108

JOHNSTONE SUPPLY (RALEIGH NORTH)
2905 INDUSTRIAL DRIVE
RALEIGH NC 27609-7528

JOHNSTONE SUPPLY(ABQ)
ACCOUNTS RECEIVABLE
PO BOX 6525
ALBUQUERQUE NM 87197-6525

JOHNSTONE SUPPLY(PHX)
ACCOUNTS RECEIVABLE
3451 N. 35TH AVE.
PHOENIX AZ 85017-4406

JONECA COMPANY LLC
4332 E. LA PALMA AVE
ANAHEIM CA 92807-1806

JONES PROPERTY MANAGEMENT- SHOP
DELIVER TO MELROSE PLACE APTS
CONCORD NC 28025-0915

JONES, BENJAMIN DAVID
4117 KENTMERE MAIN
KENNESAW GA 30144-6141

JONES, WINSTON BUCHANAN
208 MAVERICK ST
ANNA TX 75409-5426

JOSEPH PEREZ
1016 ALEXANDER RUN PASS NE
SUGAR HILL GA 30518-5560

JP MORGAN CHASE BANK (CC)
PO BOX 4475
CAROL STREAM IL 60197-4475

JUNCTION 15
930 EAST 15TH STREET
PLANO TX 75074-5801

James B. Reed
Udall Shumway PLC
1138 N. Alma School Road, Suite 101
Mesa, AZ 85201-6695

Jeffrey W. Maddux
Hawthorne Residential Partners
806 Green Valley Road, Suite 311
Greensboro, NC 27408-7076

KACHINA APARTMENTS
1400 N. ALMA SCHOOL RD.
CHANDLER AZ 85224-2905

KANT-SLAM DOOR CHECK COMPANY
46 W. SPRING ST.
P.O. BOX 228
BLOOMFIELD IN 47424-0228

KAREN JERRICK
449 LAKE PARK DRIVE
MIDLOTHIAN TX 76065-1635

KAT ON TASK
270 WAVERLY HALL DRIVE
ROSWELL GA 30075-2113

KB TECHNOLOGIES
PO BOX 550661
DALLAS TX 75355-0661

KELLY'S PIPE & SUPPLY CO.
P.O. BOX 845768
LOS ANGELES CA 90084-5768

KEVIN SMITH INC
80 N PECOS RD #D
HENDERSON NV 89074-3379

KICKINGBIRD HILLS APTS
1900 KICKINGBIRD RD
EDMOND OK 73034-6205

KIMPTON
7500 KIRBY DRIVE
HOUSTON TX 77030-4300

KINGSTON COURT APTS
4301 YORKSHIRE DR
FORT SMITH AR 72904-5711

KINSELLA, EVAN D
6506 VIA OSTRA
CARLSBAD CA 92009-4551

KIP DELL-PINE WINDS APTS
1301 PINEWINDS DR
RALEIGH NC 27603-3877

KISSLER & CO., INC.
770 CENTRAL BLVD.
CARLSTADT NJ 07072-3009

KMB SOLUTIONS, LLC
JAN-PRO FRANCHISE DEVELOPMENT
10410 PARK ROAD, SUITE 200
CHARLOTTE NC 28210-8480

KNOWLTON APTS
5800 NORTHWEST DR
MESQUITE TX 75150-1452

KNOX COMPANY
1330 APPLING STREET
CHATTANOOGA TN 37406-3709

KOLAY FLOORING INT'L
20819 CURRIER RD SUITE 300
CITY OF INDUSTRY CA 91789-3074

KRICHBAUM, TYLER
6207 S WEST SHORE BLVD
APT 4078
TAMPA FL 33616

KUEHNE & NAGEL, INC
4100 N. COMMERCE DRIVE
EAST POINT GA 30344-8153

Keith Licciardo
18638 Rosyln Springs Drive
Spring, TX 77388-1402

Kevin Schoenradt
7763 West Eugie Ave
Peoria, AZ 85381-4135

Kimberly Reeves
125 Clairemont Avenue
Suite 240
Decatur, GA 30030-2580

Kuehne + Nagel, Inc.
Carlos Lopez
950 - 900 Howe Street, 9th Floor
Vancouver BC V6Z 2M4, Canada

Kyra Andrassy
Smiley Wang-Ekvall, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, CA 92626-7234

Kyra E. Andrassy
c/o Smiley Wang-Ekvall, LLP
3200 Park Center Drive, Suite 250
Costa Mesa, CA 92626-7234

LA CASCADA APARTMENTS
229 E. RUTH
PHOENIX AZ 85020-3141

LA ENTRADA APTS
8000 MONTGOMERY BLVD NE
ALBUQUERQUE NM 87109-1600

LA FRONTERA SQUARE APARTMENTS
2601 LA FRONTERA BLVD.
ROUND ROCK TX 78681-8033

LA LOMITA APARTMENTS
2080 W. SPEEDWAY
TUCSON AZ 85745-2166

LA MIRADA APTS
1433 REGAL DRIVE
RICHARDSON TX 75080-7917

LA MIRAGE APTS
10700 ACADEMY RD. N.E.
ALBUQUERQUE NM 87111-7378

LA SIERRA APTS (RENO)
520 FM 306
NEW BRAUNFELS TX 78130-2757

LAGON, LAVETTE ANTOINETTE
7618 GUNMILL LANE
GLEN BURNIE MD 21060-8625

LAGUNA LANDING APTS
8989 W 14TH AVE
LAKEWOOD CO 80215-4868

LAKEFRONT VILLAS
900 W. SPRING VALLEY ROAD
RICHARDSON TX 75080-7004

LAKEHILL TOWNHOMES
2610 LAKEHILL LN.
CARROLLTON TX 75006-4797

LAKELAND APARTMENTS
322 LAKE PARK RD
LEWISVILLE TX 75057-2308

LAKESIDE APARTMENTS
4949 WESTGROVE DRIVE
DALLAS TX 75248-1923

LAKESIDE AT NORTH PARK
9600 GOLF LAKES TRAIL
DALLAS TX 75231-5029

LAKEVIEW APARTMENTS
6501 SHADY OAKS MANOR DR.
FORT WORTH TX 76135-4538

LAKEVIEW APARTMENTS
ATTN: LEASING OFFICE
12750 MERIT DRIVE SUITE 800
DALLAS TX 75251-1251

LAKEWOOD APARTMENTS
119 PUTTER DRIVE
SUMTER SC 29150-8614

LANCASTER
DEPT.40259
PO BOX 2153
BIRMINGHAM AL 35287-0002

LANDMARK TOWERS CONDO (HOA)
4750 N. CENTRAL AVE.
PHOENIX AZ 85012-1732

LANTANA APARTMENTS
1111 W. ST. MARY'S ROAD
TUCSON AZ 85745-2484

LARRONATA CONDOMINIUMS
6900 E. PRINCESS DRIVE
PHOENIX AZ 85054-4101

LAS BRISAS
901 HIDDEN VALLEY DRIVE
ROUND ROCK TX 78665-1394

LAS MANANITAS APARTMENTS
6200 MONTANO PLAZA DR. N.W.
ALBUQUERQUE NM 87120-5747

LAS PALMAS (RENO)
808 E. SANFORD ST. (OFFICE)
ARLINGTON TX 76011-1918

LAS PALMAS APTS
808 E. SANFORD ST
ARLINGTON TX 76011-7998

LAS VELAS AT HILLCROFT APTS
7111 HILLCROFT
HOUSTON TX 77081-5702

LATITUDE APTS
601 PATTON BLVD
PLANO TX 75075-8916

LAVETTE LAGON
7618 GUNMILL LANE
GLEN BURNIE MD 21060-8625

LAWYERS RIDGE
5310 MCALPINE GROUP - OFFICE
CHARLOTTE NC 28227

LAWYERS RIDGE APARTMENTS
5310 MCALPINE GLEN DRIVE
CHARLOTTE NC 28227-4082

LEGACY AT 51ST APARTMENTS/PARK PLACE
6700 E 50TH ST
TULSA OK 74145

LEGACY CROSSING APARTMENTS
10535 ELLISON PL
OMAHA NE 68134-1198

LEGACY HEIGHTS
1320 AUSTIN HWY
SAN ANTONIO TX 78209-4496

LEGACY SQUARE APTS
2100 LEGACY DR
PLANO TX 75023-1355

LEGEND VALVE
PO BOX 674933
DETROIT MI 48267-4933

LEGENDS AT MORGANTON PARK
500 LEGENDS DRIVE
SOUTHERN PINES NC 28387-3446

LEMUS, JOHN CARLOS
600 E FM 1626
APT 6201
AUSTIN TX 78748-2888

LENZ SALES & DISTRIBUTING, INC.
4825 WAVERLY RD
NEW BERLIN IL 62670-4620

LEVEL 25 AT OQUENDO APTS
9005 W. OQUENDO RD.-LEASING OFFICE
LAS VEGAS NV 89148-1516

LEVITON
P.O.BOX 199000
LOS ANGELES CA 90074-9000

LICCIARDO, KEITH RANDALL
18638 ROSLYN SPRINGS DRIVE
SPRING TX 77388-1402

LIFESTREAM COMPLETE SR LIVING
13617 N. 55TH AVE.
GLENDALE AZ 85304-4701

LIFESTYLES AT RENAISSANCE APTS
4920 UNION WY NE
ALBUQUERQUE NM 87107-7014

LINDE GAS & EQUIPMENT
P.O.BOX 382000
PITTSBURGH PA 15250-0001

LINDEN RANCH
4300 RANCHERO DRIVE
SACHSE TX 75048-4829

LINDEN RANCH
4300 RANCHERO DRIVE - OFFICE
SACHSE TX 75048-4829

LINGARD, DANA LYNN
4139 JACKDAW ST
SAN DIEGO CA 92103-1331

LIT/HODGES INDUSTRIAL TRUST
c/o Caiola & Rose, LLC
125 Clairemont Avenue
Suite 240
Decatur, GA 30030-2580

LITEX INDUSTRIES
3401 W. TRINITY BLVD.
GRAND PRAIRIE TX 75050-4239

LIV AT BOERNE APTS
3 SHOOTING CLUB RD
BOERNE TX 78006-2077

LOFTS AT NORTH HILLS
214 LOFT LN
RALEIGH NC 27609-3806

LOFTS AT WILLOW CREEK APTS
100 STAGECOACH ROAD
WINSTON-SALEM NC 27105-1380

LOGISTIC
160 INTERNATIONAL DR NW
STE C
CONCORD NC 28027-9440

LOLOMA VISTA APARTMENTS
6929 E 2ND ST
SCOTTSDALE AZ 85251-5325

LONE STAR LUMPER SERVICES
333 BRANDYWINE CT
ROYSE CITY TX 75189-0330

LONGWELL, TRICIA
1729 SHELBY ROAD
KINGS MOUNTAIN NC 28086-8968

LOPEMAN, JAMES HARRY
7416 ARUCAUNA CT.
SAN DIEGO CA 92129-4564

LOS ARCOS APTS
11315 FONDREN RD
HOUSTON TX 77035-2018

LOS LUNA AUTO GLASS
5133 W LATHAM ST
PHOENIX AZ 85043-1726

LOS PRADOS APTS
832 NW 86TH AVENUE
PLANTATION FL 33324-1234

LOS RIOS PARK APARTMENTS
4701 E.14TH ST
PLANO TX 75074-7351

LOTUS & WINDOWARE, INC.
P.O. BOX 732339
DALLAS TX 75373-2339

LOWE'S HOME IMPROVEMENT WHSE
P.O. BOX 530954
ATLANTA GA 30353-0954

LOWERY, RICK W
2605 S 108TH DRIVE
AVONDALE AZ 85323-1174

LOWRY PARK APTS
8501 EAST ALAMEDA AVENUE
DENVER CO 80230-6891

LUEBBERT, MICHEAL PAUL
10621 WEST 104TH PLACE
WESTMINSTER CO 80021-3801

LUEDTKE, TAYLOR J.
1006 W PEAKVIEW AVENUE
LITTLETON CO 80120-3322

LURIN CONSTRUCTION MGMT/ESTATES AT AVENSTAR
10950 BRIAR FOREST
HOUSTON TX 77042-2210

LURIN CONSTRUCTION MGMT/LATITUDE
201 WILCREST
HOUSTON TX 77042-1176

LYNDON APARTMENTS (RENO)
10325 CYPRESSWOOD DRIVE
HOUSTON TX 77070-3416

LYNMAR APARTMENTS
2750 VICKERS DR
COLORADO SPRINGS CO 80918-1988

LYRA ON MCKINNEY
4209 MCKINNEY AVENUE
DALLAS TX 75205-4509

M&M MANUFACTURING INC
200 ADOLPH STREET
FT WORTH TX 76107-1497

M&M MFG. CO.
DEPT. D8035
P.O. BOX 650002
DALLAS TX 75265-0002

MAA CAMELBACK
6400 E THOMAS RD
SCOTTSDALE AZ 85251-6030

MACARTHUR RIDGE APTS
10701 N MACARTHUR BLVD.
IRVING TX 75063-5219

MACK PARK APARTMENTS
400 AUDRA LN.
DENTON TX 76209-6300

MAGILL, CARL
6800 GASTON RD, APT 6101
KATY TX 77494-6985

MAGNOLIA ESTATES
6437 BROOK VILLAGE COVE
BRADENTON FL 34202-2715

MAKITA USA, INC.
PO BOX 60459
LOS ANGELES CA 90060-0459

MALLARD RUN HDC
1000 MALLARD LN #203
TAYLOR TX 76574-5143

MANCHESTER APTS
100 MANCHESTER DRIVE
EULESS TX 76039-3563

MANER FIRE EQUIPMENT, INC.
PO BOX 26
ARLINGTON TX 76004-0026

MANSFIELD PLUMBING PRODUCTS LLC
3895 SOLUTIONS CENTER
CHICAGO IL 60677-3008

MANSIONS AT HICKORY CREEK
1021 POINT VISTA ST
HICKORY CREEK TX 75065-7647

MARAMBII, TIMOTHY LIMIRI
3025 ROBERTSWOOD DRIVE
POWDER SPRINGS GA 30127-2328

MARCONE APPLIANCE PARTS
P.O. BOX 88177
MILWAUKEE WI 53288-8177

MARINA HEIGHTS C/O HILLSIDE CREEK APTS
339 N. RUSH STREET
PRESCOTT AZ 86301-2652

MARK TREVIZO
514 E. HUBER ST.
MESA AZ 85203-3648

MARQUEE APARTMENTS
620 N. 2ND AVE.
PHOENIX AZ 85003-1547

MARQUIS AT SILVERTON
300 WOODWAY BLUFF CIRCLE
CARY NC 27513-2022

MARQUIS OF CARMEL VALLEY
6905 POPPY HILLS DRIVE
CHARLOTTE NC 28226-8537

MARQUIS ON EDWARD MILLS RENOV
3301 COTTON MILL DR
RALEIGH NC 27612-5558

MARTINEZ ALFARO, NOEL ANGEL
1850 HALSTEAD STREET
MISSOURI CITY TX 77489-3132

MARTINEZ JR, ADOLFO
4059 EAST ANGEL SPIRIT DRIVE
TUCSON AZ 85756-3052

MARTINEZ, ADOLFO
4059 EAST ANGEL SPIRIT DRIVE
TUCSON AZ 85756-3052

MARTINEZ, EFRAIN
1470 WEST ARGYLE AVENUE
TUCSON AZ 85746-3903

MARTINEZ, LESLIE C
8115 CAMINO DEL VENADO NW
ALBUQUERQUE NM 87120-5935

MATHESON, TERRY
6 CHASE MILLS PLACE
TOMBALL TX 77375-4638

MAURER, DONALD R
8225 W. MARIPOSA GRANDE
PEORIA AZ 85383-1695

MAURINE STREET APTS
1200 RIDGEWAY DR
WICHITA FALLS TX 76306-6977

MAYZON
P.O. BOX 12468
NEWARK NJ 07101-3447

MCCRIMMON, BRIAN CLIFTON
5300 SILCHESTER LANE
CHARLOTTE NC 28215-5302

MCNAIR, LONNIE
4815 DELIVAU DR.
CHARLOTTE NC 28215-3421

MEADOWS ON MERRILL
800 N MERRILL AVE
DUNCANVILLE TX 75116-3525

MEEK BROTHERS
5255 XENON STREET
ARVADO CO 80002-1329

MENDOZA, ZORAIDA GUADALUPE
3644 W POLK ST
PHOENIX AZ 85009-4117

MERKEL, VERLIN
10109 HIBISCUS COVE
AUSTIN TX 78739-1475

METKER GARDENS
1005 METKER STREET
IRVING TX 75062-8027

MICHAEL BRAKE
6075 W 35THE AVE
WHEAT RIDGE CO 80033-7406

MIDWEST CITY DEPOT APTS.
215 W. MACARTHUR DR.
OKLAHOMA CITY OK 73110-5519

MIGUEL MORENO
60 W 7TH ST
KEMAH TX 77565-2610

MILLIS & MAIN APARTMENTS
4301 MILLIS ROAD
JAMESTOWN NC 27282-8911

MINDHARBOR INC
13000 DEERFIELD PKWY
ECOLAB/SUITE 300
ALPHARETTA GA 30004-6119

MIRROR UPGRADE
4408 SUNBELT DRIVE
ADDISON TX 75001-5129

MISSION ANTIGUA APTS
5525 S MISSION RD
TUCSON AZ 85746-2277

MISSION OAKS
7575 CALLAGHAN
SAN ANTONIO TX 78229-2873

MISSION PARK APTS.
5601 S. 12TH AVE
TUCSON AZ 85706-3171

MISSION VILLAS
247 WEST DICKSON AVENUE
SAN ANTONIO TX 78214-2404

MITCHELL, RUSSELL ROBERT
3807 ROSE COURT
MCKINNEY TX 75070-7482

MOBILE MINI
PO BOX 650882
DALLAS TX 75265-0882

MOBLEY, CLAUDE
6417 ENGLISH HILLS DR. APT 1A
CHARLOTTE NC 28212-7998

MOBLEY, TYBET ALISE
3121 NEWELL AVE
CHARLOTTE NC 28205-2053

MODERN LIFT, INC
6080 S. MASTERSON AVE
TUCSON AZ 85706-4635

MOEN ACCESSORIES
PO BOX 776856
CHICAGO IL 60677-6856

MOEN INCORPORATED
P.O. BOX 776807
CHICAGO IL 60677-6807

MOLINA, RUTH BLANCO
6417 WEST NEZ PERCE STREET
PHOENIX AZ 85043-5724

MONITRONICS
PO BOX 7410844
CHICAGO IL 60674-0844

MONTCLAIR APARTMENTS
8415 HOLLOW GLEN PLACE
CHARLOTTE NC 28226-4723

MONTECITO APTS
3111 PARKER LN
AUSTIN TX 78741-6992

MONTECITO APTS
5800 HARPER DR NE
ALBUQUERQUE NM 87109-3537

MONTERRA APTS
4217 LOUISIANA BLVD. NE
ALBUQUERQUE NM 87109-1838

MONTGOMERY, MAURICE
7151 W INDIAN SCHOOL RD
APT 2098
PHOENIX AZ 85033-3163

MONTIJO, ALIXA MONIQUE
7620 W PECK DR
GLENDALE AZ 85303-4239

MONTIJO, JOSHUA MARTIN
7620 WEST PECK DRIVE
GLENDALE AZ 85303-4239

MONTOYA, MICHAEL
1980 W. SAXONY RD.
TUCSON AZ 85713-4564

MOORE SUPPLY CO.
PO BOX 951949
DALLAS TX 75395-1949

MOORE, PATRICIA BETH
102 STONEGATE NORTH
BOERNE TX 78006-3401

MORENO, MIGUEL ANGEL
60 WEST 7TH STREET
KEMAH TX 77565-2610

MORGAN RES, LLC
1611 OAK CREEK LANE
BEDFORD TX 76022-4936

MORGAN, TRAVIS
7309 BALACING ROCK CT
CHARLOTTE NC 28262-4237

MOULTON, JENNIFER DEE
101 WINDMILL RIDGE DR
ROCKWALL TX 75032-5604

MOUNTAIN POINTE APARTMENTS
800 E. BAFFERT DRIVE
NOGALES AZ 85621-3335

MOUNTAIN VIEW APTS.(BROADWAY)
9860 E. BROADWAY
MESA AZ 85208-2581

MOUNTAIN VILLAGE APARTMENTS
513 W. PANORAMA ROAD
TUCSON AZ 85704-3900

MOUNTAIN VISTA APARTMENTS
1501 TRAMWAY BLVD NE
ALBUQUERQUE NM 87112-6108

MSERVICE LIGHTING DBA LIGHTBULBS.COM
11621 95TH AVE N
MAPLE GROVE MN 55369-5573

MUELLER INDUSTRIES
1774 PAYSPHERE CIRCLE
CHICAGO IL 60674-0001

MULTIFAMILY PRODUCTS LLC
3446 WINDER HWY M133
FLOWERY BRANCH GA 30542-3007

MURRAY SUPPLY COMPANY
P.O.BOX 744702
ATLANTA GA 30374-4702

Mueller Streamline Co.
150 Schilling Blvd., Ste. 201
Collierville, TN 38017-7111

NAMCO MANUFACTURING INC
DEPT 65
P.O.BOX 4985
HOUSTON TX 77210-4985

NANEZ, RICHARD
1020 BRAND LANE
APT#1525
STAFFORD TX 77477-5768

NAVARRA, DAVID B
11709 W. PARADISE DRIVE
EL MIRAGE AZ 85335-5012

NC FILTRATION
1 MILLER ST
BELMONT NC 28012-2162

NELSON MULLINS RILEY & SCARBOROUGH
201 17TH STREET, NW
SUITE 1700
ATLANTA GA 30363-1099

NEOPERL, INC.
P.O. BOX 18556
NEWARK NJ 07191-8556

NEVADA STATE APT. ASSOCIATION
6276 S RAINBOW BLVD
SUITE 110
LAS VEGAS NV 89118-3243

NEW BRAUNFELS UTILITIES (AUTOPAY)
PO BOX 660
SAN ANTONIO TX 78293-0660

NEW MEXICO GAS COMPANY
P.O. BOX 27885
ALBUQUEQUER NM 87125-7885

NEXUS SYSTEMS, LLC
6400 ARLINGTON BLVD, SUITE 1000
FALLS CHURCH VA 22042-2346

NGUYEN, VIET Q
9505 ROYAL LANE #1075
DALLAS TX 75243-7652

NIAGARA CONSERVATION
300 OLD GERAULT RD.
FLOWER MOUND TX 75028-4001

NICE
LOCKBOX 0268
P.O. BOX 7247
PHILADELPHIA PA 19170-0268

NICOR LIGHTING & FANS
2200 MIDTOWN PI NE
ALBUQUERQUE NM 87107-3217

NICOR, INC.
NACM COMMERCIAL SERVICES
814 MORENA BLVD, SUITE 304
SAN DIEGO, CA 92110-2633

NIVEL PARTS & MFG CO.,LLC
6358 PAYSPHERE CIRCLE
CHICAGO IL 60674-0001

NM TAXATION & REVENUE DEPARTMENT
PO BOX 8575
ALBUQUERQUE NM 87198-8575

NORFIELD INDUSTRIES
422 OTTERSON DRIVE
CHICO CA 95928-8206

NORIA LUXURY APARTMENTS
2177 S MCQUEEN RD
CHANDLER AZ 85286-1831

NORTH EDGE PHOENIX APTS
12440 N. 113TH AVE.
YOUNGTOWN AZ 85363-1127

NORTH MOUNTAIN APARTMENTS
10001 N. 7TH ST.
PHOENIX AZ 85020-1700

NORTHCHASE VILLAGE APTS
4522 SYLVANFIELD BLVD
HOUSTON TX 77014-1674

NORTHPOINT APTS
16-B WEDGEWOOD DR
SPRING LAKE NC 28390-7344

NORTHRIDGE CROSSING APT RENOV
THE CROSSINGS COMPANY, LP
RALEIGH NC 27616

NORTHSTAR PROPERTIES
2322 WESTPARK DR.
NORMAN OK 73069-4008

National Union Fire Insurance Co. of Pittsbu
c/o Adam L. Rosen PLLC
1051 Port Washington Blvd.
PO Box 552
Port Washington, NY 11050-0146

National Union Fire Insurance Company of
Pittsburgh PA
c/o Adam L. Rosen PLLC
1051 Port Washington Blvd. PO Box 552
Port Washington, NY 11050-0146

Nelson Mullins Riley & Scarborough LLP
c/o Frank B.B. Knowlton
P.O. Box 11070
Columbia, SC 29211-1070

Norma's Residential & Commercial Cleani
Office Cleaning Houston
14819 Highland Way Ln
Sugar Land TX 77498-1061

OAK GLEN APTS (RENO)
4420 SATURN RD
GARLAND TX 75041-5703

OAK GLEN APTS RENO
5600 W. LOVERS LN STE 223
DALLAS TX 75209-4369

OAK RIDGE APTS
11200 PERRIN BEITEL RD
SAN ANTONIO TX 78217-2584

OAK TERRACE
9203 W IH-10
SAN ANTONIO TX 78230-3164

OAKRIDGE APARTMENTS
3330 W GREENWAY RD
PHOENIX AZ 85053-3848

OAKS ESTATES OF COPPELL
777 FAIRWAY DR.
COPPELL TX 75019-6781

OAKS OF VALLEY RANCH APTS (RENO)
9519 VALLEY RANCH PKWY E OFC
IRVING TX 75063-8618

OAKS OF WESTCHASE
2851 WALLINGFORD DRIVE
HOUSTON TX 77042-3467

OAKWOOD VILLAGE
3120 PASADENA BLVD
PASADENA TX 77503-3044

OATEY
P.O. BOX 92138
MAIN POST OFFICE
CLEVELAND OH 44191-0135

OCEAN FRONT CORP
1931 LIGGETT RD UNIT A17
CASTLE ROCK CO 80109-3526

OCEAN FRONT CORP FACILITY SERVICES
PO BOX 130
CASTLE ROCK CO 80104-0130

OCHI, JEFFREY R
6819 NORTH 11TH STREET
PHOENIX AZ 85014-1030

OCR CANADA LTD
25 ROYAL CREST COURT
SUITE 100
MARKHAM ON L3R 9X4

OFFICE CLEANING HOUSTON
14819 HIGHLAND WAY LN
SUGAR LAND TX 77498-1061

OG&E   (AUTOPAY)
PO BOX 24990
OKLAHOMA CITY OK 73124-0990

OHIO STREET BUILDING NO.2,LTD.
P.O. BOX 30656
TUCSON AZ 85751-0656

OKLAHOMA NATURAL GAS
PO BOX 219296
KANSAS CITY MO 64121-9296

OLYMPIA FAUCETS, INC.
3325 SOUTH GARFIELD AVE
COMMERCE CA 90040-3101

OMNI CLEANING SERVICE CO
PO BOX 450444
GARLAND TX 75045-0444

ONE60 APARTMENTS
160 CIELO ABIERTO WY
HENDERSON NV 89012-5851

ONION CREEK LUXURY APARTMENTS
10701 S. INTERSTATE HWY 35
AUSTIN TX 78747

OPS TECHNOLOGY
PO BOX 842899
DALLAS TX 75284-2899

ORANGEDALE APARTMENTS
1818 N. 40TH ST.
PHOENIX AZ 85008-4063

ORANGEDALE APARTMENTS
ATTN: LEASING OFFICE
301 E. BETHANY HOME RD STE B-140
PHOENIX AZ 85012-1200

ORBIT APTS
8900 N INTERSTATE HWY 35
AUSTIN TX 78753

ORCHARD PARK APTS
49 ORCHARD PARK DR
GREENVILLE SC 29615-3545

OREILLY, TIMOTHY SHAWN
134 N KINGS ROAD #1050
LAKE SHERWOOD MO 63357-1537

ORGILL
P.O. BOX 1000
DEPT.7
MEMPHIS TN 38148-0001

ORIGIN AT FRISCO BRIDGES APTS
2949 PARKWOOD BLVD.
FRISCO TX 75034-8662

OROZCO, GILBERT LUIS
2805 ARIEL COVE
MCKINNEY TX 75072-3075

ORTIZ RODRIGUEZ, EMILY
12660 JUPITER ROAD #1114
DALLAS TX 75238-3975

OSITO RIDGE APARTMENTS
5855 W HAMPDEN AVE
DENVER CO 80227-5308

OSPREY COVE NORTH APTS
118 BROADHURST RD
JACKSONVILLE NC 28540-3593

OUTLOOK INTERNATIONAL (SG) PTE., LTD.
100 TRAS STREET #16-01 100 AM
SINGAPORE 79027

OVERHEAD DOOR CORP DBA: GENIE CO.
P.O.BOX 676576
DALLAS TX 75267-6576

OXFORD AT LAKE WORTH APTS
1501 WESTPARK VIEW DRIVE
FORT WORTH TX 76108-9798

OXFORD AT THE BOULEVARD
2010 S. CORINTH ST.
CORINTH TX 76210-3727

P4 TECHNOLOGIES, LLC
812 WOOD COVE RD
WILMINGTON NC 28409-0503

PACIFIC OFFICE AUTOMATION
ATTN: ACCOUNTS RECEIVABLE
14747 NW GREENBRIER PARKWAY
BEAVERTON OR 97006-5601

(p)DE LAGE LANDEN FINANCIAL
ATTN LITIGATION & RECOVERY
1111 OLD EAGLE SCHOOL ROAD
WAYNE PA 19087-1453

PACKAGING SUPPLIERS OF AMERICA
P.O. BOX 390244
DENVER CO 80239-1244

PADILLA, CHRISTOPHER JAMES
13321 W YEARLING RD
PEORIA AZ 85383-5956

PAINT SUNDRIES SOLUTIONS, INC.
930 7TH AVE
KIRKLAND WA 98033-5748

PALLADIUM GARLAND, LTD.
950 W I-30
GARLAND TX 75043-5710

PALMA GRADO, YUREIMA EDITH
12721 W BUCKEYE RD APT 415
AVONDALE AZ 85323-2753

PALMER LOGISTICS-DALLAS
HOU1028
P.O. BOX 650998
DALLAS TX 75265-0998

PALMER LOGISTICS-HOUSTON
HOU 1028
PO BOX 650998
DALLAS TX 75265-0998

PALMS LUXURY APTS
1100 E BELL RD
PHOENIX AZ 85022-3071

PAMLICOAIR
4841 LAMM ROAD
WILSON NC 27893-9660

PANORAMA HEIGHTS APARTMENTS
13309 MOUNTAIN RD. N.E.
ALBUQUERQUE NM 87112-6192

PANTANO CROSSING APTS
445 N. PANTANO
TUCSON AZ 85710-2311

PARADISE PALMS I APARTMENTS
304 W SOUTHERN AVE
PHOENIX AZ 85041-4831

PARCSTONE APARTMENT HOMES
5101 PARCSTONE LANE
FAYETTEVILLE NC 28314-0793

PARK PLACE APARTMENTS
240 PARK PLACE BLVD.
WAXAHACHIE TX 75165-3303

PARK PLACE APTS
621 ARCADIA STREET
HURST TX 76053-5215

PARK PLACE ON 92ND APARTMENTS
9081 FEDERAL BLVD
WESTMINSTER CO 80260-7422

PARK PLAZA
829 PARK PLAZA DRIVE
AUSTIN TX 78753-5759

PARK RIDGE APTS
2457 US HWY 80 E. #146
MESQUITE TX 75150-5394

PARK SPRINGS TOWNHOMES
900 S MEDALIST CIR
PLANO TX 75023-2850

PARKSIDE APTS
9219 ANDERSON MILL RD
AUSTIN TX 78729-4581

PARKVIEW APARTMENTS
5801 S. 12TH AVE.
TUCSON AZ 85706-3948

PARKWAY VILLAS APTS.
701 SOUTH GREAT SOUTHWEST PKWY
GRAND PRAIRIE TX 75051-8303

PARKWOOD PLAZA TOWNHOMES
713 W CENTER ST
DUNCANVILLE TX 75116-4577

PARKWYN APARTMENTS
4401 GLENVIEW CT
NORTH RICHLAND HILLS TX 76180-8382

PASEO ON UNIVERISTY APTS
1255 E. UNIVERSITY DR.
TEMPE AZ 85288-8420

PASO NORTE (RENO)
5301 WOODROW BEAN TRANSMOUNTAIN DR
EL PASO TX 79924

PATTERSON ENTERPRISES CONSTRUCTION LLC
1022 S KACHINA
MESA, AZ 85204-5208

```
PAUSCH, URSELA GAYLE              PAVILION VILLAGE APARTMENTS       PAVILIONS ON CENTRAL APTS.
7810 WEST MONTEREY WAY            131 GRACYN OLIVIA DRIVE           1 W. CAMPBELL AVE.
PHOENIX AZ 85033-4961            CHARLOTTE NC 28262-6515           PHOENIX AZ 85013-2907


PEACHTREE SQUARE APTS.            PENSKE TRUCK LEASING CO           PERALES, MIGUEL
4610 SATURN RD.                   PO BOX 532658                     318 WEST KENTUCKY STREET
GARLAND TX 75041-5737            ATLANTA GA 30353-2658             TUCSON AZ 85714-3021


PEREZ, JOSEPH ANTHONY             PEREZ, JOSEPH D                   PEREZ, RAUL
1016 ALEXANDER RUN PASS NE        9016 W MAGNOLIA ST                9680 WEST OLIVE AVENUE
SUGAR HILL GA 30518-5560          TOLLESON AZ 85353-6987            #56
                                                                   PEORIA AZ 85345-6956


PFISTER, INC.                     PHILADELPHIA HARDWARE GROUP       PHILLIPS, CLARK
12343 COLLECT.CENTER DR.          6590 A TOP GUN STREET             6803 3RD AVENUE
CHICAGO IL 60693-0001             SAN DIEGO CA 92121-4122           INDIAN TRAIL NC 28079-8525


PHOENIX MANOR APARTMENTS          PHOENIX WINSUPPLY                 PICERNE MANAGEMENT CORP
2636 N. 41ST AVE.                 1102 W SOUTHERN AVE #100          4518 N 32ND STREET
PHOENIX AZ 85009-1121             TEMPE AZ 85282-4558               PHOENIX AZ 85018-3303


PIERCE, ANDY EMIL                 PILAR'S HARBOUR                   PIMA CANYON LUXURY RENTALS
5413 SE 82ND                      913 APOLLO BEACH BLVD             750 W ORANGE GROVE RD
OKLAHOMA CITY OK 73135-6124       APOLLO BEACH FL 33572-2053        TUCSON AZ 85704-4100


PINE GARDENS                      PINES AT CASTLE ROCK APTS. III    PINES AT MARSTON APARTMENTS
8650 PITNER ROAD                  6221 CASTLEGATE DR. W.            4801 S. WADSWORTH BLVD.
HOUSTON TX 77080-1900             CASTLE ROCK CO 80108-8368         LITTLETON CO 80123-1370


PINEWOOD TOWNHOMES                PINNACLE PROPANE, LLC             PIONEER INDUSTRIES, INC.
3535 LAWRENCEVILLE HWY            PO BOX 801167                     3325 S. GARFIELD AVE.
TUCKER GA 30084-5805              KANSAS CITY MO 64180-1167         COMMERCE CA 90040-3101


PIRATE'S COVE RESORT              PITT PLASTICS INC.                PLACE AT 2120 APTS.
4307 SOUTHEAST BAYVIEW ST         P.O. BOX 91256                    2120 N. SILVERBELL RD.
STUART FL 34997-6807              CHICAGO IL 60693-1256             TUCSON AZ 85745-1150


PLANTATION WEST APTS              PLUM CREEK TOWNHOMES              PLUMBING INDUSTRIAL REPS
612 N. BOOTH CALLOWAY TRAIL       6969 SOUTH LOOP EAST             3050 N SAN MARCOS PLACE
HURST TX 76053-5226              HOUSTON TX 77087-2357             CHANDLER AZ 85225-7791
```

PNM
P.O. BOX 27900
ALBUQUERQUE NM 87125-7900

POINDEXTER, DANIEL PAUL
3201 OAK VISTA DR
PLANO TX 75074-2939

POINTE AT FAIR OAKS
301 FAIR OAKS BLVD
EULESS TX 76039-2753

POINTE AT IRVING PARK (RENO)
3100 NORTH ELM
GREENSBORO NC 27408-3883

POKORNY, CHRISTOPHER H
4600 N 24TH ST 353
PHOENIX AZ 85016-5395

POLYMER PRODUCTS, LLC
23 MOONLANDING ROAD
ROCHESTER NY 14624-2593

POPLAR SPRINGS APTS
6095 WEST LEES MILL ROAD
ATLANTA GA 30349-6433

PRECISION MULTIPLE CONTROLS
33 GREENWOOD AVENUE
MIDLAND PARK NJ 07432-1499

PRECISION SCREEN & SECURITY PRODUCTS
C/O ANAHEIM EXTRUSION CO
1330 N KRAEMER BLVD
ANAHEIM CA 92806-1401

PREMIER AT PRESTONWOOD
700 N PEARL ST SUITE N1650
DALLAS TX 75201-2824

PREMIER AT PRESTONWOOD  (RENO)
14827 PRESTON RD
DALLAS TX 75254-9102

PREMIUM VINYL COMPANY
3116 E VIA MONDO
COMPTON CA 90221-5415

PREMIUM VINYL COMPANY
3116 E. VIA MONDO
RANCHO DOMINGUE CA 90221-5415

PRESIDIO NORTH APTS
17031 N 11TH AVE
PHOENIX AZ 85023-2681

PRESTON RACQUET CLUB
5840 SPRING VALLEY ROAD
DALLAS TX 75254-3377

PRIME LINE PRODUCTS
26950 SAN BERNARDINO AVE
REDLANDS CA 92374-5022

PROGRESS LIGHTING
PO BOX 745793
ATLANTA GA 30374-5793

PROMENADE CHAMPIONS FOREST
1960 RD W
HOUSTON TX 77069

PROVISION AT MELISSA APTS
2650 E MELISSA RD
MELISSA TX 75454-9506

PRUITT, RICKY DARNELL
8111 EAST YALE AVENUE, 7-303
DENVER CO 80231-4116

PRYOR, LASHAUN ARTHUR
19425 CURRANT DR
EDMOND OK 73012-3499

PUSCH RIDGE
9901 N. ORACLE ROAD
ORO VALLEY AZ 85704-7699

Pacific Office Automation, Inc.
14747 NW Greenbrier Parkway
Beaverton OR 97006-5601

Palmer Distribution Services, LLC, dba Palme
c/o Don C. Fletcher, Esq.
Fletcher Barnes Law, PLC
10429 South 51st Street, Suite 225
Phoenix, AZ 85044-5238

Pedro Valente
750 Six Flags Road Lot 371
Austell, GA 30168-7828

Pierre Craig
2982 Gresham rd se Atlanta ga 30316
Atlanta, GA 30316-4370

Prologis-North Carolina Limited Partnership
Faegre Drinker Biddle & Reath LLP
Brian P. Morgan
1177 Avenue of the Americas, 41st Floor
New York, NY 10036-2714

Q10 (NSP MANAGEMENT GROUP)
5222 CYPRESS CREEK PKWY #216
HOUSTON TX 77069-4408

QUADIENT FINANCE USA, INC
P.O. BOX 6813
CAROL STREAM IL 60197-6813

QUADIENT LEASING USA, INC
DEPT 3682
PO BOX 123682
DALLAS TX 75312-3682

QUAIL LAKES APARTMENTS
5335 COUNTRY CLUB ROAD
WINSTON-SALEM NC 27104-3412

QUAIL RUN APARTMENTS
1690 DUBLIN BLVD
COLORADO SPRINGS CO 80918-3251

QUAIL RUN APTS
3264 W. MEMORIAL ROAD
OKLAHOMA CITY OK 73120-0952

R & B WHOLESALE DISTRIBUTORS
2350 S. MILLIKEN AVE.
ONTARIO CA 91761-2332

R E Michel Company LLC
6749 Baymeadow Drive
6749 Baymeadow Drive
Glen Burnie, MD 21060-6410

R&L CARRIERS INC
600 GILLAM ROAD
WILMINGTON OH 45177-9089

R.E. MICHEL COMPANY, INC
P.O. BOX 2318
BALTIMORE MD 21203-2318

(p)RAB LIGHTING
PO BOX 970
NORTHVALE NJ 07647-0970

RADIUS APTS
2602 W. GLENROSA AVE.
PHOENIX AZ 85017-4361

RADIUS AT SHADOW CREEK RANCH
2400 BUSINESS CENTER DRIVE
PEARLAND TX 77584-2482

RADOVAN, BRYAN W
2304 NW 119TH TER
OKLAHOMA CITY OK 73120-7411

RAFAEL VILLA
7824 W SAN JUAN AVE
GLENDALE AZ 85303-5153

RAMPART SUPPLY CO.
P.O. BOX 9406
DENVER CO 80209-0406

RAN LLC
2383 W. WALTANN LN.
PHOENIX AZ 85023-4338

RANCHO CARRERA APARTMENTS
4000 LA CARRERA
SANTA FE NM 87507-4053

RANCHO DEL MAR APTS
6200 S. CAMPBELL AVE
TUCSON AZ 85706-4400

RANCHO LADERA APARTMENTS
9605 S. 48TH ST.
PHOENIX AZ 85044-5616

RANCHO PALISADES APTS
4849 FRANKFORD RD.
DALLAS TX 75287-5316

RANCHO SIERRA APARTMENTS
3040 E. SHEA BLVD.
PHOENIX AZ 85028-3215

RANDY FRALEY
16418 N 47TH AVE
GLENDALE AZ 85306-2002

RAWSON, DARREN
1190 TOURMALINE ST
SAN DIEGO CA 92109-1838

RE-OPS, INC.
4235 N. 26TH STREET UNIT 16
PHOENIX AZ 85016-5649

REALPAGE, INC.
PO BOX 842899
DALLAS TX 75284-2899

REALTY SIGN & SUPPLY
2629 E. MCDOWELL RD.
PHOENIX AZ 85008-3690

RECTORSEAL CORPORATION
P.O. BOX 973957
DALLAS TX 75397-3957

REDDING, HEATHER MICHELLE
1100 HOMESTEAD LN
JOSEPHINE TX 75189-3959

REDONDO TOWERS
425 W. PASEO REDONDO
TUCSON AZ 85701-7204

REDSTONE RANCH APTS
450 W. COOL DR
DENVER CO 80249

REEDER, IAN K
1352 REDWOOD LN
GULF BREEZE FL 32563-5601

REFLECTIONS APTS.@GILA SPRINGS
411 N. KYRENE ROAD
CHANDLER AZ 85226-2779

REFLECTIONS ON PORTLAND APTS.
1501 NW GRAND AVE
PHOENIX AZ 85007-2000

REGENCY APARTMENTS
1100 E LEMON ST
TEMPE AZ 85281-4031

REGENCY PARK RESIDENCES
2770 N. BROOK DR
MCKINNEY TX 75072-1211

REISDORF, TAYLOR
9330 W MCDOWELL RD
APT 2124
PHOENIX AZ 85037-4289

RELIABLE PARTS
PO BOX 566268
DALLAS TX 75356-6268

RELIANCE WORLDWIDE CORPORATION
RACHEL ALLEN
2300 DEFOOR HILLS ROAD NW
ATLANTA, GA 30318-2206

RENAISSANCE AT XENIA VILLAGE
1415 XENIA ST
AURORA CO 80220

RENEE MAE, INC
5329 CAMERON #109
LAS VEGAS NV 89118-6214

RENU MULTIFAMILY SERVICES/SETTLERS RIDGE-JOB
12800 HARRISGLEN DR
AUSTIN TX 78753-5301

RENU MULTIFAMILY/LOWRY PARK
8501 E ALAMEDA AVE
DENVER CO 80230-6891

REPUBLIC HOUSE AT FRISCO BRIDGES
8568 WARREN PKWY
FRISCO TX 75034-7025

REPUBLIC SERVICES, INC.
P.O. BOX 78829
PHOENIX AZ 85062-8829

RESIDEO (ADEMCO), INC.
12623 COLLECTION DR
CHICAGO IL 60693-0126

RESPOND SECURITY INC
1199 S BANNOCK ST
DENVER CO 80223-3232

RESPONSIBLE PEST & SCORPION CONTROL
PO BOX 35019
SEATTLE WA 98124-3419

RETREAT AT BAYWOOD, THE
6655 MT. ZION BLVD
MORROW GA 30260-2844

RETREAT AT CONROE (RENO)
2951 NORTH LOOP 336 WEST
CONROE TX 77304-3671

RETREAT AT RIO SALADO APTS
2325 E RIO SALADO PKWY
TEMPE AZ 85288-7489

REYES, ALBERT VARELA
2356 S TUCSON STRAV
TUCSON AZ 85713-3927

RICHARD NANEZ
1020 BRAND LANE
APT 1525
STAFFORD TX 77477-5768

RICOH USA
WELLS FARGO VENDOR SERVICES
P.O. BOX 650073
DALLAS TX 75265-0073

RICOH USA, INC.
P.O. BOX 31001-0850
PASADENA CA 91110-0850

RIDGE GATE APARTMENTS
2811 W DEER VALLEY RD.
PHOENIX AZ 85027-2376

RIDGECREST APTS
1200 DALLAS DRIVE
DENTON TX 76205-5151

RIDGECREST AT HULEN BEND
6055 RIDGECREST TRAIL
FORT WORTH TX 76132-3123

RISE AT THE CAMERON
1521 REAGAN HILL DR
AUSTIN TX 78752-2932

RITESCREEN
PO BOX 735476
CHICAGO IL 60673-5476

RIVER WALK/LA PAZ APTS
3405 CALLE CUERVO NW
ALBUQUERQUE NM 87114-9224

RJ SCHINNER CO., INC.
29782 NETWORK PLACE
CHICAGO IL 60673-1297

ROCK CREEK APTS (RENO)
3135 COMANCHE RD NE
ALBUQUERQUE NM 87107-4607

RODRIGUEZ, DAVID RAY
19824 W MOONLIGHT PATH
BUCKEYE AZ 85326-5133

RODRIGUEZ, MARTIN
25354 COLT RIVER
SAN ANTONIO TX 78261-2806

ROGERS, RAYMOND
104 MARSHFIELD PLACE
CARY NC 27513-4972

ROLDAN LANDSCAPING
GUSTAVO ROLDAN
2227 W BOWKER ST
PHOENIX AZ 85041-3717

ROLDAN, FRANCISCO J
3229 W. PALM LANE
PHOENIX AZ 85009-2403

ROLON, LUZ MARY
818 ADOUR DRIVE
KISSIMMEE FL 34759-3437

ROMERO, STEPHEN DANIEL
10585 E DESERT DRIFTER PL
TUCSON AZ 85747-6031

ROSA LINDA/SENIOR HOUSING
10245 N. 87TH AVE.
PEORIA AZ 85345-9416

ROSEMONT CHAMBLEE
3311 FLOWERS RD S
ATLANTA GA 30341-5694

ROYAL PACIFIC, LTD.
4931 PASEO DEL NORTE N.E.
ALBUQUERQUE NM 87113-1528

ROYAL WINDOWS
606 FOUNTAIN PARKWAY
GRAND PRAIRIE TX 75050-1407

RUBBER TREE SYSTEMS
PO BOX 350428
TOLEDO OH 43635-0428

RUBIN, RUSSELL
3122 DAISY MEADOW
NEW BRAUNFELS TX 78130-7080

RUGBY ABP
PO BOX 842735
DALLAS TX 75284-2735

RYAN BYERS
3436 WESTHAMPTON WAY
GAINSVILLE GA 30506-1066

RYDER TRANSPORTATION (ABQ)
P.O. BOX 96723
CHICAGO IL 60693-6723

Reliant Energy Retail Services, LLC
Attn: NRG Energy, Inc. Bankruptcy Dept.
PO BOX 3606
Houston, TX 77253-3606

Rex Properties, LLC
James W. Kwon, Esq.
James Kwon, LLC
6280 Spring Mountain Road, Ste. 100
Las Vegas, NV 89146-8878

Rugby Holdings, LLC
c/o Udall Shumway PLC
1138 N. Alma School Road, Suite 101
Mesa, AZ 85201-3003

Russell Rubin
3122 DAISY MDW
New Braunfels, TX 78130-7080

SADDLE RIDGE APTS
450 W. COOL DR.
TUCSON AZ 85704-6462

SAGE APARTMENTS
2515 W SAN ANTONIO ST
NEW BRAUNFELS TX 78130-0030

SAGE STONE APTS.
6233 W. BEHREND DRIVE
GLENDALE AZ 85308-6970

SAHHAR, NANCY
4722 NORTH 78TH AVENUE
PHOENIX AZ 85033-1119

SAIA MOTOR FREIGHT LINE, INC.
P.O. BOX 730532
DALLAS TX 75373-0532

SAINT-GOBAIN ADFORS
JP MORGAN CHASE BANK#021000021
PO BOX 29288/ACCT#400125390
NEW YORK NY 10087-9288

SALMON, JOSEPH MICHEAL
1313 CAMBERLEY COURT
KELLER TX 76248-8700

SALVATION ENTERPRISES LLC
7139 SANCTUARY DR
JEFFERSON GA 30549-8945

SAMSUNG ELECTRONICS AMERICA
85 CHALLENGER RD
RIDGEFIELD PARK NJ 07660-2112

SAN CLEMENTE APARTMENTS
7640 S. POWER ROAD
GILBERT AZ 85297-9216

SAN LUCAS APARTMENTS
8701 W. VAN BUREN ST.
TOLLESON AZ 85353-3137

SAN MARBEYA APARTMENTS
1720 E. BROADWAY
TEMPE AZ 85282-1533

SAN STEFANO TOWNHOMES
677 E COMMONWEALTH AVE
CHANDLER AZ 85225-5895

SAN TROPEZ APARTMENTS
2700 N. HAYDEN ROAD
SCOTTSDALE AZ 85257-1700

SANCHEZ, LARRY MICHAEL
2678 MCCRAE
NEW BRAUNFELS TX 78130-5283

SANCTUARY ON 22ND APTS
8530 N. 22ND. AVE.
PHOENIX AZ 85021-6025

SANDSTONE AT BEAR CREEK AP
1500 BEAR CREEK PKWY
EULESS TX 76039-5227

SANTA FE SPRINGS APTS.
1717 W. GLENDALE
PHOENIX AZ 85021-8861

SAS SAFETY CORPORATION
3031 GARDENIA AVENUE
LONG BEACH CA 90807-5215

SASQUATCH PROPERTY SERVICES LLC
4317 PLEASANT VALLEY RD. STE 108
RALEIGH NC 27612-7158

SATCO PRODUCTS, INC.
31288 SAN BENITO STREET
HAYWARD CA 94544-7914

SCHLECHT, BRAD L
24654 N LAKE PLEASANT PKWY
#103-426
PEORIA AZ 85383-1359

SCHMIDT, JOHN LOUIS
7500 GLENHARDEN DRIVE
RALEIGH NC 27613-1515

SCHNEIDER NATIONAL, INC.
2567 PAYSPHERE CIRCLE
CHICAGO IL 60674-0001

SCHNEIDER TRANSPORTATION MANAGEMENT
P.O. BOX 281496
ATLANTA GA 30384-1496

SCHOENRADT, KEVIN S
7763 W. EUGIE AVE
PEORIA AZ 85381-4135

SCOTTSDALE SERRENTO APTS.
8145 E. CAMELBACK ROAD
SCOTTSDALE AZ 85251-2739

SCP  DISTRIBUTORS LLC
18201 N. 25TH AVE. SUITE C
PHOENIX AZ 85023-1255

SCP Distributors LLC
ATT: CONNIE DICKINSON
109 NORTHPARK BLVD 4TH FLOOR
ATT: CONNIE DICKINSON, 109 NORTHPARK BLV
Covington, LA 70433-5005

SCREEN FAB LLC
PO BOX 560484
DALLAS TX 75356-0484

SEACREST APTS
21540 PROVINCIAL BLVD
KATY TX 77450-7559

SEMPLE, MARCHAL & COOPER, LLP
3101 NORTH CENTRAL AVENUE
SUITE 1600
PHOENIX AZ 85012-2615

SENECA TERRACE APTS
2050 N. PANTANO
TUCSON AZ 85715-6200

SENECA TERRACE APTS
2050 N. PANTANO RD
TUCSON AZ 85715-6200

SENTRY INSURANCE
PO BOX 8048
STEVENS POINT WI 54481-8048

SEVENTY8 & WESTGATE
960 S WESTGATE WAY
WYLIE TX 75098-1396

SHARP BUSINESS SYSTEM
PO BOX 121212
DEPT. 1212
DALLAS TX 75312-1212

SHELL SMALL BUSINESS
WEX BANK
PO BOX 6293
CAROL STREAM IL 60197-6293

SHERMAN, SCOTT K
18178 W GOLD POPPY WAY
GOODYEAR AZ 85338-7711

SHERWOOD POINTE APARTMENTS
1901 W. MACARTHUR ST.
SHAWNEE OK 74804-2401

SIERRA SPRINGS (TUC)
P.O. BOX 660579
DALLAS TX 75266-0579

SIGLER
WHOLESALE DISTRIBUTORS
P.O. BOX 749472
LOS ANGELES CA 90074-9472

SIGNATURE SERVICES OF TEXAS
8111 STAGWOOD HL
SAN ANTONIO TX 78254-5347

SIGNATURE WINDOW COVERINGS,LLC
4022 WEST TURNEY AVE
SUITE 5 & 6
PHOENIX AZ 85019-3329

SILVER LEAF VILLAS
8515 JOHN T. WHITE RD.
FORT WORTH TX 76120-2703

SILVER SPRINGS APTS
6112 S 87TH E AVE
TULSA OK 74133-1330

SILVERADO APT
5000 S COUNTRY CLUB RD - OFFICE
TUCSON AZ 85706-1700

SILVERADO APTS
5000 S. COUNTRY CLUB RD.
TUCSON AZ 85706-1700

SILVERLAKE ESTATES M.H. PARK
1325 W. SILVERLAKE ROAD
TUCSON AZ 85713-2731

SIOUX CHIEF - DIRECT
P.O. BOX 775803
CHICAGO IL 60677-5803

SKY LOVE
3535 WEBB CHAPEL EXT
DALLAS TX 75220-6778

SKYLINE FARMERS MARKET
835 S. GOOD LATIMER EXPWY
DALLAS TX 75226-1801

SKYLINE GATEWAY
4601 E SKYLINE DR - OFFICE
TUCSON AZ 85718-1654

SKYLINE GATEWAY APARTMENTS
4601 E. SKYLINE DR.
TUCSON AZ 85718-1654

SLAYBAUGH, JONNA
1935 PONCHA COURT
LARKSPUR CO 80118-8725

SLAYTER, COLTON CRAIG
3717 RED OAK DRIVE
GARLAND TX 75043-6238

SLOAN VALVE COMPANY
9134 PAYSPHERE CIRCLE
CHICAGO IL 60674-0001

SMITH INDUSTRIES, INC.
PO BOX 51710
LOS ANGELES CA 90051-0027

SMITH, DAVINA JETAUN
11440 MCCREE ROAD
APT 226
DALLAS TX 75238-3234

SMITH, QUINCY
3655 SANTA LETA DRIVE
ELLENWOOD GA 30294-1133

SMITH, ROGER
11215 S. TOMAH ST.
PHOENIX AZ 85044-1915

SMS ASSIST
875 N MICHIGAN AVE SUITE 2800
CHICAGO IL 60611-1819

SNEED, RENEE ELISE
417 ROOK RD
CHARLOTTE NC 28216-3197

SNELL & WILMER L.L.P.
1 EAST WASHINGTON ST
SUITE 2700
PHOENIX AZ 85004-0908

SOLAIRE APTS
3550 OLD AIRPORT ROAD NW
ALBUQUERQUE NM 87114-9266

SOLAR INDUSTRIES, INC.
P.O. BOX 27337
TUCSON AZ 85726-7337

SOLARIS AT THE BILTMORE APTS.
4341 N 24TH ST
PHOENIX AZ 85016-6253

SOLARIUM APTS (RENO)
4900 JOE RAMSEY BLVD
GREENVILLE TX 75401-7861

SOLARIUM APTS (RENO)
5600 W. LOVERS LN STE. 223
DALLAS TX 75209-4369

SONOMA RESORT
22159 E ONTARIO DR
AURORA CO 80016-2392

```
SONORAN TERRACE APTS              SOONER HAVEN APTS               SOTOL RIVERSIDE (RENO)
7887 N. LA CHOLLA BLVD.           1444 NE 36TH STREET            2800 COLLINS CREEK DR
TUCSON AZ 85741-4313              OKLAHOMA CITY OK 73111-5096    AUSTIN TX 78741-4616


SOUTH MAIN                        SOUTH RIDGE APARTMENTS         SOUTHEASTERN FREIGHT LINES
4003 WILLIAM BILL LUTHER DRIVE    FOUNTAIN DRIVE LLC            420 DAVEGA RAOD
HOPE MILLS NC 28348-1812          1622 PROCTOR ROAD             LEXNGTON, SC 29073-7485
                                  RALEIGH NC 27610-4133


SOUTHERN CARLSON SYSTEMS          SOUTHERN ELMS APTS            SOUTHPOINT VILLAS
PO BOX 90517                      4519 E 31ST ST                5700 MEDIAN WAY
PHOENIX AZ 85066-0517             TULSA OK 74135-2159           ARLINGTON TX 76017-0533


SOUTHWEST GAS CORPORATION (LVN)   SOUTHWEST GAS CORPORATION (TUC) SOUTHWINDS APARTMENTS
P.O. BOX 98890                    P.O. BOX 98890                813 CITY AVE.
LAS VEGAS NV 89193-8890           LAS VEGAS NV 89150-0101       MOORE OK 73160-3820


SPECTRUM BUSINESS (CLT)           SPEED WASH                    SPORTEX APPAREL
PO BOX 4617                       16128 CO RD 245               2020 WEST 4TH STREET
CAROL STREAM IL 60197-4617        TERRELL TX 75160-1018         TEMPE AZ 85281-7206


SPRINGHILL APARTMENTS             SPRINGS AT ALTA MESA (RENO)   SPUR APARTMENTS
8030 E. LAKESIDE PKWY.            1865 N HUGLEY RD              985 WIGWAN PKWY
TUCSON AZ 85730-1255              MESA AZ 85205-3347            HENDERSON NV 89014-6834


STANDARD SUPPLY                   STANLEY, DEWALT, B&D          STAPLES
PO BOX 540368                     DEPT. 1165, PO BOX 121165     PO BOX 70242
DALLAS TX 75354-0368              DALLAS TX 75312-1165          PHILADELPHIA PA 19176-0242


STAR WINDOW COVERING, LLC         STARGATE WEST APTS.           STEINHART, ASHLEY LYNNE
2030 EAST ARBROOK BLVD            2651 W. BROADWAY              13533 N 142ND AVE
#180                              TUCSON AZ 85745-1725          SURPRISE AZ 85379-6620
ARLINGTON TX 76014-3798


STERLING CREST APTS               STONE MANOR APTS              STONECREEK APARTMENTS
7001 SILBER RD                    3122 PARK LANE                130 J C CIRCLE
ARLINGTON TX 76017-1889           DALLAS TX 75220-2711          MOORESVILLE NC 28115-7869


STONEGATE APARTMENT HOMES         STONEGATE APARTMENTS          STRATA APARTMENTS
825 S. ALMA SCHOOL RD.            2521 WOLFORD ST.              16505 GREEN VALLEY RANCH BLVD
MESA AZ 85210-2003                MCKINNEY TX 75071-4961        DENVER CO 80239-6422
```

STRATEGIC BRANDS INC
2810 CENTER PORT CIRCLE
POMPANO BEACH FL 33064-2136

STRATTON APARTMENT HOMES
2420 E ABRAM ST
ARLINGTON TX 76010-1350

STRAUB, JAMES T
26702 N 97TH LANE
PEORIA AZ 85383-2930

STRAUSS, PAUL DAVID
1281 NORTH WOODBURNE DRIVE
CHANDLER AZ 85224-3944

STREVER, KELLY
9686 FAIRWOOD STREET
LITTLETON CO 80125-8801

STRY-BUC INDUSTRIES
2006 ELMWOOD AVENUE
UNIT 102C
SHARON HILL PA 19079-1084

SU CASA APARTMENTS
109 W 39TH ST
AUSTIN TX 78751-5033

SUMMER PLACE APTS
27 N 28TH ST
NORTH LAS VEGAS NV 89101-4666

SUMMIT BRANDS
4025 RELIABLE PARKWAY
CHICAGO IL 60686-0040

SUMMIT BRANDS
ACCOUNTS RECEIVABLE
6714 POINTE INVERNESS WAY, SUITE 200
FORT WAYNE, IN 46804-7935

SUMMIT FIRE PROTECTION
PO BOX 6205
CAROL STREAM IL 60197-6205

SUMMIT PARK APARTMENTS
1050 PARK AVENUE
CARROLLTON TX 75006-4096

SUMMIT VILLAGE APTS
199 WIND RD
GREENSBORO NC 27405-2647

SUN GRANITE & MARBLE
4330 WENDELL DR
ATLANTA GA 30336-1623

SUNDANCER APARTMENTS
400 N. 96TH AVE., LEASING OFFICE
TOLLESON AZ 85353-2247

SUNSET LANDING APARTMENTS
8450 N. 67TH AVENUE
GLENDALE AZ 85302-5538

SUNSET PEAK APARTMENTS
475 RUSSELL BLVD
DENVER CO 80229-4316

SUNSET SHADOWS
9850 MEADOWGLEN LANE
HOUSTON TX 77042-4303

SUNWEST CONTAINER A BASCO CO.
P.O.BOX 7203
CAROL STREAM IL 60197-7203

SUPCO
BOX 21, 2230 LANDMARK PL.
ALLENWOOD NJ 08720-0021

SUPERIOR MOULDING OF NEVADA
5190 W. PATRICK LANE
LAS VEGAS NV 89118-2829

SUPPLYONE
6874 S. PALO VERDE RD.
TUCSON AZ 85756-5056

SYCAMORE AT TYVOLA
7810 OLD TEZEL RD.
CHARLOTTE NC 28217

SYLVAN THIRTY (RENO)
750 FORT WORTH AVENUE
DALLAS TX 75208-1809

SYLVAS, LONNIE
8835 N 3RD ST
UNIT 10
PHOENIX AZ 85020-2833

SYMMONS INDUSTRIES, INC.
P.O. BOX 845197
BOSTON MA 02284-5197

Southwest Gas Corporation
PO Box 1498 Attn: Bankruptcy Desk
Victorville, CA 92393-1498

Staples, Inc.
7 Technology Circle
Columbia, SC 29203-9591

T&S BRASS & BRONZE WORKS, INC.
P.O. BOX 736364
DALLAS TX 75373-6364

TAMARAC POINTE
6527 NW 70TH AVENUE
TAMARAC FL 33321-5556

```
TANKERSLEY, TAD W               TAPCO                           TAXATION & REVENUE DEPT.(ABQ)
263 AMBLING CIRCLE              P.O. BOX 22527                  P.O. BOX 25128
COLUMBIA SC 29210-3827          NEW YORK NY 10087-2527          SANTA FE NM 87504-5128


TAYLOR MADE REFRIGERATION       TCK AIR CONDITIONING & HEATING INC.   TECH-GAS SOLUTIONS
SCOTT THOMPSON                  11049 N. 22ND AVE.              PO BOX 120281
8749 E THORNWOOD DR             PHOENIX AZ 85029-4805          CLERMONT FL 34712-0281
SCOTTSDALE AZ 85251


TEMPE VILLA APTS                TEMPE VISTA APARTMENTS          TESORO RANCH APARTMENTS M/R
3425 S PRIEST DR                2045 E. BROADWAY RD.           6655 BOULDER HWY.
TEMPE AZ 85282-4470             TEMPE AZ 85282-1734            LAS VEGAS NV 89122-7419


TEXAS APTS                      TEXAS FLUORESCENTS SAYLITE      TFORCE FREIGHT, INC.
1001 MINERAL WELLS ST           SAYLITE HOLDINGS               PO BOX 7410804
TERRELL TX 75160-3900           PO BOX 208322                  CHICAGO IL 60674-0804
                                DALLAS TX 75320-8322


THARP, SEAN M                   THE AIDAN                       THE ARDEN NORTHWEST APTS
3453 PARSONS GREENE TRAIL       210 AMBERWOOD S                2301 NW 122ND ST (OFFICE)
POWDER SPRINGS GA 30127-4400    KYLE TX 78640-6344             OKLAHOMA CITY OK 73120-8448


THE ARLIE APTS                  THE AVALON APTS                 THE BAXTER APTS
815 W ABRAM ST                  6000 REGAL ESTATES LANE        9737 FOREST LANE
ARLINGTON TX 76013-6908         CHARLOTTE NC 28212-2857        DALLAS TX 75243-7700


THE BEACON ON WESTMORELAND      THE BOWIE APTS                  THE BRANDT APARTMENTS
120 S WESTMORELAND RD           223 RAINBOW                    3950 N. STORY RD.
DESOTO TX 75115-5403            SAN ANTONIO TX 78209-4318      IRVING TX 75038-5925


THE BRONTE EAST                 THE CANYONS APARTMENTS          THE CARLING ON FRANKFORD
325 W 5TH ST                    2751 RIVER PARK DR.            1811 EAST FRANKFORD ROAD
MESA AZ 85201-5895              FORT WORTH TX 76116-0720       CARROLLTON TX 75007-5226


THE CARLYLE RENOV ACCT          THE CLUB AT RIVERCHASE APTS     THE CORRIDOR AT WESTCHASE
620 HALTON ROAD                 1315 RIVERCHASE DR             11201 OLYMPIA DR
GREENVILLE SC 29607-3440        COPPELL TX 75019-6778          HOUSTON TX 77042-2755


THE COVE APARTMENTS             THE CREST AT RIVER DISTRICT     THE CROSSING AT CHESTER RIDGE
2545 N. 83RD AVE.               C/O VALIANT RESIDENTIAL        2122 CROSSING COURT
PHOENIX AZ 85035-0609           8750 N CENTRAL EXPY #1010      HIGH POINT NC 27262-8501
                                DALLAS TX 75231-6409
```

THE DISTRIBUTION POINT
PO BOX 936687
ATLANTA GA 31193-6687

THE DRAKE ON SUMMIT APTS
1424 SUMMIT AVE
FORT WORTH TX 76102-5912

THE DYLAN APARTMENTS
4533 CEDAR SPRINGS RD
DALLAS TX 75219-1317

THE EDGE APTS
3939 ROSEMEADE PKWY
DALLAS TX 75287-2427

THE ELLIS ON SOLON
1000 SOLON PLACE WAY
WAXAHACHIE TX 75165-5095

THE EMERSON APTS
9900 ADLETA BLVD
DALLAS TX 75243-8198

THE ESTATES AT LAS COLINAS
4809 N O'CONNOR RD
IRVING TX 75062-2720

THE ESTATES AT LAS COLINAS (RENO)
915 N. 52ND ST.
IRVING TX 75062

THE FAIRWAY APARTMENTS
1705 COIT RD.
PLANO TX 75075-6143

THE FAIRWAY APARTMENTS
6609 S LEWIS AVE
TULSA OK 74136-1053

THE FREDD TOWNHOMES (USE 84606)
9109 DARTBROOK DRIVE
SAN ANTONIO TX 78240-1485

THE FRENCH QUARTER APTS
5307 E 47TH PL #1G
TULSA OK 74135-6629

THE GARDENS OF EAST COBB
2850 DELK RD
MARIETTA GA 30069-0001

THE HAMPTONS APARTMENTS
2055 E. HAMPTON AVE.
MESA AZ 85204-6155

THE HEIGHTS AT BENBROOK
9510 WESTPARK DR
BENBROOK TX 76126-3146

THE HEIGHTS AT PARK LANE
8088 PARK LANE
DALLAS TX 75231-5966

THE INVITATIONAL APARTMENTS
1801 N. GREEN VALLEY PKWY
HENDERSON NV 89074-5832

THE JADE AT AVONDALE
2740 E COLLEGE AVE
DECATUR GA 30030-3991

THE JONES APTS
2109 LINCOLN DRIVE
ARLINGTON TX 76011-8344

THE KIMBERLY APTS
3218 S 93RD E AVE
TULSA OK 74145-1600

THE LAKES AT ARROWHEAD
20250 N 67TH AVE
GLENDALE AZ 85308-6633

THE LANDINGS APTS
16938 LANDINGS DRIVE
HUNTERSVILLE NC 28078-4477

THE LEGACY CREEKSIDE APTS
7210 POTRANCO RD
SAN ANTONIO TX 78251-1924

THE LIVANO UPTOWN
11810 UPTOWN WALKER PLACE
THONOTOSASSA FL 33592-3883

THE LODGE AT WOODLAKE
1475 WOODLAKE DRIVE
LAKELAND FL 33803-7100

THE LOOP AT 2755
2755 E LEDBETTER DR
DALLAS TX 75216-7570

THE MEADOWS AT DUNKIRK
19300 E 57TH AVE
AURORA CO 80019-2941

THE MIRAGE APTS
504 DUDLEY CIRCLE
ARLINGTON TX 76010-6385

THE MIRAGE APTS (RENO)
505 DUDLEY CIRCLE
ARLINGTON TX 76010-6385

THE NEWTON APARTMENTS
15902 WHITE STREET
CHARLOTTE NC 28278-0179

THE PARK AT THREE OAKS
175 AMARYLLIS DRIVE
WILMINGTON NC 28411-9286

THE PERI ON WESTHEIMER
13328 WESTHEIMER ROAD
HOUSTON TX 77077-3593

THE PLACE AT SADDLE CREEK APTS
3420 COUNTRY SQUARE DR
CARROLLTON TX 75006-8721

THE PLACE AT SAVANNA SPRINGS
289 S HIGHWAY 92
SIERRA VISTA AZ 85635-3678

THE POINT ON FLAMINGO
939 EAST FLAMINGO ROAD
LAS VEGAS NV 89119-7354

THE POLO CLUB
3319 E UNIVERSITY - OFFICE
MESA AZ 85213-8722

THE POLO CLUB APARTMENTS
3319 E. UNIVERSITY
MESA AZ 85213-8722

THE PRESERVE APARTMENTS
2655 E. DEER SPRINGS WAY
N LAS VEGAS NV 89086-1407

THE RANCH AT STAR PASS APTS
41 S. SHANNON RD
TUCSON AZ 85745-2547

THE SPRINGS APTS
806 GREEN VALLEY ROAD STE. 311
GREENSBORO NC 27408-7076

THE SPRINGS AT SILVERTON
3850 SILVERTON CIR
FT WORTH TX 76133-3824

THE SUMMIT AT 401
3325 OAK FOREST DRIVE
FAYETTEVILLE NC 28304-0665

THE TOLL ROADS VIOLATION DEPT
P.O. BOX 57011
IRVINE CA 92619-7011

THE TOWNHOMES @ BILTMORE
3501 E. CAMELBACK RD.
PHOENIX AZ 85018-2400

THE VALENCIA APTS
1020 VALENCIA DR SE
ALBUQUERQUE NM 87108-4769

THE VINCENT
515 24TH AVE NW
NORMAN OK 73069-6383

THE WATSON
3090 OUTLET PARKWAY
GRAND PRAIRIE TX 75052-7207

THE WYATT AT PRESIDIO JUNCTION
2301 PRESIDIO VISTA DR
FT WORTH TX 76177-8220

THE YGS GROUP
3650 WEST MARKET STREET
YORK PA 17404-5813

THERM-PACIFIC
THERM-PACIFIC
5983 SMITHWAY STREET
LOS ANGELES CA 90040-1607

THERMWELL PRODUCTS INC.
P.O. BOX 18268
NEWARK NJ 07191-8268

THOMAS, DARNELL
308 ASHBOOK LANE
GREENVILLE SC 29605-6459

THORNBURG, MICHAEL E
6738 W. CRITTENDEN LANE
PHOENIX AZ 85033-4424

THS NATIONAL - BEXLEY PRESTON
1300 STERLING GREEN DR
MORRISVILLE NC 27560-7956

TIMBER RUN
13000 WOODFOREST BLVD
HOUSTON TX 77015-2790

TIMOTHY HAWKINS
2329 LOOKOUT LANE
DENTON TX 76207-1023

TITAN LIEN SERVICES LLC
P.O. BOX 4310
SCOTTSDALE AZ 85261-4310

(p)TITAN3 TECHNOLOGY LLC
3120 W CAREFREE HWY
SUITE 1 #633
PHOENIX AZ 85086-3202

TMZ SERVICE LLC
6808 WILHELMINA DRIVE
DALLAS TX 75237-2576

TODD NEWMAN
EMPLOYEE SALE
PHOENIX AZ 85043

```
TOLANO, ADRIAN                      TOPE, THOMAS NEAL                 TORRES, CARLOS
2439 NE INTERSTATE 410 LOOP         6923 WEST MORROW DRIVE           1214 ENGLISH STREET
APT 305                             GLENDALE AZ 85308-5793           HOUSTON TX 77009-2131
SAN ANTONIO TX 78217


TOTAL QUALITY LOGISTICS LLC         TOVAR, ELIZABETH                 TOWNE WEST APTS
PO BOX 634558                       5217 S. 46TH ST                  14906 WESTPARK DRIVE
CINCINNATI OH 45263-4558            PHOENIX AZ 85040-4107            HOUSTON TX 77082-4943


TOWNES AT NORTH                     TRADECYCLE                       TRADITIONS AT WESTMOORE
3304 GREEN VALLEY ROAD              1075 CROSSPOINT BLVD             12205 S WESTERN AVE
FAYETTEVILLE NC 28301-7704          SUITE 135                        OKLAHOMA CITY OK 73170-5901
                                    INDIANAPOLIS IN 46256


TRAILSIDE                           TRAILSIDE AT REEDY POINT         TRANE PARTS
8120 MAINLAND DRIVE                 200 SOUTH ACADEMY STREET         P.O. BOX 98167
SAN ANTONIO TX 78240-3719           GREENVILLE SC 29601-5050         CHICAGO IL 60693-8167


TRANE PARTS (DALLAS)                TRANSGLOBE                       TRELLIS POINT
P.O. BOX 98167                      28104 WITHERSPOON PARKWAY        2000 TRELLIS POINT DR
CHICAGO IL 60693-8167               VALENCIA CA 91355-4175           HOLLY SPRINGS NC 27540-7443


TREVIZO, JOHNNY                     TRIANGLE SIGN COMPANY            TRILLO, REBECCA BRIANNA
514 E HUBER ST                      2525 HIGHWAY 70 E                13015 AUDELIA ROAD
MESA AZ 85203-3648                  DURHAM NC 27703-9323             8207
                                                                     DALLAS TX 75243-3159


TRINITY OAKS APTS                   TSCHIRHART, LUCAS ROBERT         TUCSON ELECTRIC POWER COMPANY
5608 ROYAL LANE                     126 MAIN STREET                  88 E. Broadway Blvd. HQE910
BENBROOK TX 76109-3924              JOSEPHINE TX 75173-1208          TUCSON AZ 85701-1720


TURNER, CARISSA                     TURNER, CHRISTOPHER MICHEAL      TUSCANY AT WILSON CREEK
1724 GLEN ECHO WAY                  13098 WESTHEIMER RD #1422        451 WILSON CREEK BLVD
MARIETTA GA 30062-2065              HOUSTON TX 77077-5790            MCKINNEY TX 75069-7801


TWIN PALMS                          TYVOLA CENTRE APARTMENTS         The Chemours Company FC, LLC
1101 S. SYCAMORE                    625 CAMERON WALK COURT           c/o Ballard Spahr LLP
MESA AZ 85202-4005                  CHARLOTTE NC 28217-0003          Attn: Tobey M. Daluz
                                                                     919 N. Market Street, 11th Floor
                                                                     Wilmington, DE 19801-3023


The Moore Law Group, A Professional Corporat   Thomas Evans         Total Quality Logistics, LLC
PO Box 25145                        1803 Robbins Meadows Drive       Attn: Joseph B. Wells, Corp. Counsel
Santa Ana, CA 92799-5145            Waxhaw, NC 28173-6003            4289 Ivy Pointe Blvd
                                                                     Cincinnati, OH 45245-0002
```

Tyler Krichbaum
6207 S West Shore Blvd, Apt 4078
Tampa, FL 33616-1664

U.S. TRUSTEE
OFFICE OF THE U.S. TRUSTEE
230 NORTH FIRST AVENUE
SUITE 204
PHOENIX, AZ 85003-1725

ULINE SHIPPING SUPPLY SPEC.
PO BOX 88741
CHICAGO IL 60680-1741

UNITED HEALTHCARE INSURANCE
22561 NETWORK PLACE
CHICAGO IL 60673-1225

UNITED OF OMAHA
MUTUAL OF OMAHA COMPANIES
P.O. BOX 2769
OMAHA NE 68103-2769

UNITED PET CARE
6232 N 7TH ST., SUITE 202
PHOENIX AZ 85014-1852

UNITED PROPANE
P.O. BOX 709
HUTCHINS TX 75141-0709

UNITED REFRIGERATION INC.
P.O. BOX 677036
DALLAS TX 75267-7036

UNIVERSITY COMMONS
3450 W MISSOURI AVE
PHOENIX AZ 85017-2335

UNIVERSITY COMMONS (RENO)
3450 W MISSOURI AVE
PHOENIX AZ 85017-2335

UNIVERSITY POINTE
919, 1011, 1019 E. LEMON ST.
TEMPE AZ 85281

UNIVERSITY VILLAGE HOTEL
1901 UNIVERSITY BLVD. SE
ALBUQUERQUE NM 87106-3928

UNIWELD PRODUCTS, INC.
P.O. BOX 8427
FT.LAUDERDALE FL 33310-8427

UPCHURCH, TONY CLEO
15800 HIGHWAY 3 APT# 813
WEBSTER TX 77598-2145

UPDIKE DISTRIBUTION LOGISTICS, LLC
435 S. 59TH AVENUE SUITE 100
PHOENIX AZ 85043-4500

UPPER STATE APARTMENT ASSOC
33 VILLA ROAD, SUITE 101
GREENVILLE SC 29615-3037

UPTON, CHARLES S
8606 FAIRFAX
ROWLETT TX 75089-2419

UPTOWN HEIGHTS
2803 WOODBURY DRIVE
SAN ANTONIO TX 78217-5771

URESTI, JONATHON
616 SWEET PEA LANE
NEW BRAUNFELS TX 78130-8050

US DEPARTMENT OF LABOR - EBSA
ATTN SCOTT
35 N LAKE AVE, SUITE 300
PASADENA CA 91101-4110

Uline
12575 Uline Drive
Pleasant Prairie WI 53158-3686

United States Trustee
230 N 1st Ave #204
Phoenix, AZ 85003-0605

UnitedHealthcare Insurance Company
ATTN: CDM/Bankruptcy
185 Asylum Street - 03B
Hartford CT 06103-3408

V ON BROADWAY APARTMENTS
1890 S COUNTRY CLUB WY
TEMPE AZ 85281-0974

VAIL APTS
1015 GUNNISON ST UNIT B
SEALY TX 77474-3769

VAIL APTS (RENO)
1015 GUNNISON ST APT B
SEALY TX 77474-3769

VALDIVIA, RAUL H
1831 W SAXONY RD
TUCSON AZ 85713-4549

VALENTE ROSENDO, PEDRO Y
750 SIX FLAGS ROAD LOT 371
AUSTELL GA 30168-7828

VALIANT RESIDENTIAL CORP ACCOUNT
8750 N. CENTRAL EXPRESSWAY STE. #10
DALLAS TX 75231-6409

VALLEY FORGE APTS
C/O QUAIL RUN APTS
OKLAHOMA CITY OK 73120-0952

VANTAGE AT CONROE
2086 PORTER ROAD
CONROE TX 77301-5164

VASEO APARTMENTS
16220 N. 7TH ST.
PHOENIX AZ 85022-2656

VEGAS PROPANE, INC.
4610 EAKER ST.
N.LAS VEGAS NV 89081-2744

VENEGAS, MATTHEW SHAYNE
957 SAN ANTONIO AVENUE
SEGUIN TX 78155-2443

VENTANA APARTMENTS
14015 N. 94TH ST.
SCOTTSDALE AZ 85260-7748

VENTURA VISTA APARTMENTS
18660 N. CAVE CREEK RD.
PHOENIX AZ 85024-4617

VERANDAS AT SHAVANO
17203 NW MILITARY HWY
SAN ANTONIO TX 78257-5072

VERIDIAN PLACE (RENO)
4849 HAVERWOOD LN
DALLAS TX 75287-4300

VERIZON WIRELESS (PHX)
P.O. BOX 660108
DALLAS TX 75266-0108

VERLAINE ON THE PARKWAY APTS (RENO)
5151 VERDE VALLEY LN
DALLAS TX 75254-7475

VERONA APARTMENTS
13330 NOEL RD.
DALLAS TX 75240-5055

VERRANO PARK APTS (RENO)
6850 E GOLF LINKS RD
TUCSON AZ 85730-1082

VERSACOR
PO BOX 93809
SOUTHLAKE TX 76092-0117

VERTU APARTMENTS
1212 E. BETHANY HOME RD.
PHOENIX AZ 85014-2031

VERVE APTS
5020 W PEORIA AVE   (OFFICE)
GLENDALE AZ 85302-1700

VICTORIA GARDEN
911 LANE AVENUE
ROSENBERG TX 77471-2250

VIEGA LLC
PO BOX 841586
DALLAS TX 75284-1586

VIEW AT STAR PASS APTS
2162 W. SPEEDWAY BLVD
TUCSON AZ 85745-3900

VILLA EAST APARTMENTS
2121 VILLAGE LAKE DR
CHARLOTTE NC 28212-0062

VILLA TOSCANA
10201 N. 33RD AVE.
PHOENIX AZ 85051-1301

VILLA VERDE APARTMENTS
6050 S HARVEY AVE
OKLAHOMA CITY OK 73139-7106

VILLA, RAFAEL
7824 W SAN JUAN AVE
GLENDALE AZ 85303-5153

VILLAGE AT STONE CREEK HOA
4850 E. DESERT COVE AVE.
SCOTTSDALE AZ 85254-5390

VILLAGE AT STRATFORD APTS
12831 N. STRATFORD DR.
OKLAHOMA CITY OK 73120-8495

VILLAGIO APARTMENTS
1133 W. BASELINE RD.
TEMPE AZ 85283-5351

VILLAS AT COUNTRYSIDE
9501 S INTERSTATE 35 SERVICE RD
MOORE OK 73160

VILLAS AT GREEN VALLEY (RENO)
2362 N GREEN VALLEY PKWY
HENDERSON NV 89014-3661

VILLAS AT MIRA LOMA
15400 LOOKOUT ROAD
LIVE OAK TX 78233-3500

VILLAS AT STONEBRIDGE RANCH, THE
7101 VIRGINIA PKWY
MCKINNEY TX 75071-5753

VILLAS OF EASTWOOD TERRACE APARTMENTS
4700 E BERRY ST
FORT WORTH TX 76105-4366

VILLAS OF FOREST HILLS APARTMENTS
7415 FOREST HILL DR
FOREST HILL TX 76140-2056

VILLAS OF LA COSTA
1016 CAMINO LA COSTA
AUSTIN TX 78752-3846

VILLAS OF SPRING CREEK
6301 STONEWOOD DRIVE
PLANO TX 75024-5269

VILLAS ON BROADWAY APTS
9009 EAST BROADWAY BLVD
TUCSON AZ 85710-4023

VINE NORTH HILLS APTS
500 ST. ALBANS DRIVE
RALEIGH NC 27609-6659

VININGS AT LAUREL CREEK APTS
100 STAGECOACH ROAD
GREENVILLE SC 29607-5273

VININGS FLOOR COVERING
2451 CUMBERLAND PKWY
SUITE 3306
ATLANTA GA 30339-6136

VIRGINIA GLASS MIRROR
P.O.BOX 5431
MARTINSVILLE VA 24115-5431

VISCONTI AT WESTSHORE APTS
2021 NORTH LEMANS BLVD
TAMPA FL 33607-1122

VISTA DEL REY APARTMENTS
5622 EVERS RD
LEON VALLEY TX 78238-1750

VISTA DEL VALLE APARTMENTS
4051 W. VIKING ROAD
LAS VEGAS NV 89103-6041

VISTA ON THE MAJESTIC (RENO)
3333 MAJESTIC RIDGE
LAS CRUCES NM 88011-4689

VISTA VERDE APARTMENTS
2901 LIVE OAK DRIVE
MESQUITE TX 75150-2305

VISTA VIEW APARTMENTS
2811 UPPER VICKERS VIEW
COLORADO SPRINGS CO 80918-4122

VISTA VILLAGE APARTMENTS
1805 W. CORTEZ ST.
PHOENIX AZ 85029-5911

VISTA VILLAGE APARTMENTS
3541 E VAN BUREN ST
PHOENIX AZ 85008-6816

VIVIENDAS ASISTENCIALES APTS.
5602 E. EDISON
TUCSON AZ 85712-2940

VOCAR TRANSPORTATION LLC
5855 BICENTENNIAL DR
SAN ANTONIO TX 78219-3001

VOLTA ON BROADWAY
1221 E BROADWAY RD
TEMPE AZ 85282-1838

VORTENS
P.O.BOX 674148
DALLAS TX 75267-4148

W. W. GRAINGER, INC.
DEPT. 823519830
PO BOX 419267
KANSAS CITY MO 64141-6267

W.W. GRAINGER, INC.
401 S. WRIGHT RD.
JANESVILLE WI 53546-8729

WACO ELECTRICAL COMPANY
9527 INDUSTRY DRIVE
RALEIGH NC 27603-8143

WALKER, DARYL
3020 PINE HILL DRIVE
KENNESAW GA 30144-2838

WALTER, BLAKE
3751 N 293RD DR
BUCKEYE AZ 85396-7114

WASHINGTON, LLOYD WILLIAM
5901 SELINSKY RD. APT. 247
HOUSTON TX 77048-1923

WASTE CONNECTIONS OF COLO,INC.
DENVER DISTRICT
PO BOX 7428
PASADENA CA 91109-7428

WASTE CONNECTIONS OF OKLAHOMA, INC
PO BOX 679859
DALLAS TX 75267-9859

WATCO MANUFACTURING CO.
P.O. BOX 5811
DENVER CO 80217-5811

WATER TOWER FLATS APTS.
7783 WEST 55TH AVENUE
ARVADA CO 80002-3685

WATERFORD AT LONETREE APARTMENTS
10047 PARK MEADOWS DR
LONE TREE CO 80124-8407

WATERFORD ON THE MEADOW
1414 SHILOH RD
PLANO TX 75074-8257

WATERFORD PLACE
101 SHORE LAKE DRIVE
GREENSBORO NC 27455-2487

WATERFORD PLACE APTS
295 EAST BELLE ISLE ROAD NE
ATLANTA GA 30342-2347

WATERMARK AT EAST COBB
2000 EAST LAKE PARKWAY
MARIETTA GA 30062-3868

WATERS EDGE APTS
1939 COLORADO BLVD
DENTON TX 76205-7585

WATTS REGULATOR
P.O. BOX 60601
CHARLOTTE NC 28260-0601

WAYMARK GARDENS
5325 W. BUTLER DRIVE
GLENDALE AZ 85302-4876

WEB-DON INC.
PO BOX 26367
CHARLOTTE NC 28221-6367

WEIDNER APARTMENT HOMES
ATTN: BASMA
9757 NE JUANITA DRIVE SUITE 300
KIRKLAND WA 98034-4291

WEINBERGER WASTE DISPOSAL
3425 SOUTH 43RD AVE.
PHOENIX AZ 85009-6038

WELLS FARGO VENDOR FINANCIAL SERVICES, LLC
C/O A RICOH USA PROGRAM
BANK ADMINISTRATION
P.O. BOX 13708
MACON, GA 31208-3708

WENDOVER AXCESS
1501-CH BRANDONSHIRE COURT
GREENSBORO NC 27409-9199

WEST 35TH APARTMENTS
15615 N. 35TH AVE.
PHOENIX AZ 85053-3835

WEST END AT FAYETTEVILLE
3050 PLANTATION GARDEN WAY
FAYETTEVILLE NC 28303-4870

WEST PARK
5600 FOUNTAIN GROVE CIRCLE
FAYETTEVILLE NC 28304-2653

WESTENBERG, TRINITY
8208 KEARSARGE DR
AUSTIN TX 78745-7622

WESTERN POTTERY, LLC
DRAWER # 1339
P.O. BOX 5935
TROY MI 48007-5935

WESTMOOR APARTMENTS
7575 S WESTMORELAND RD
DALLAS TX 75237-3320

WESTMOUNT AT HOLLOW TREE PARC
101 HOLLOW TREE LANE
HOUSTON TX 77090-1711

WESTMOUNT AT HOUSTON STREET
4611 E HOUSTON ST
SAN ANTONIO TX 78220-1713

WESTMOUNT AT RIVER PARK APTS
3309 RIVEROAD CT
FORT WORTH TX 76116

WESTON APARTMENT HOMES
3401 W 7TH AVE OFC
CORSICANA TX 75110-4845

WESTWIND APARTMENTS
1710 SAM BASS BLVD
DENTON TX 76205-5302

WESTWOOD RESIDENTIAL
2951 NORTH LOOP 336 WEST
CONROE TX 77304-3671

WEX
PO BOX 9528
FARGO ND 58106-9528

WHIRLPOOL APPLIANCES
P.O. BOX 88129
CHICAGO IL 60695-1134

WHIRLPOOL CORPORATION
C/O ANTHONY PUSATERI
QUARLES & BRADY LLP
2 N. CENTRAL AVENUE
PHOENIX, AZ 85004-2322

WHISPERING HILLS
260 RIM VIEW DR
COLORADO SPRINGS CO 80919-2311

WHISPERING SANDS APTS
12720 CENTRAL AVE SE
ALBUQUERQUE NM 87123-3011

WHITE OAK
DELIVER TO MELROSE PLACE APTS
CONCORD NC 28025-0915

WHITECROW, INC.
2366 EAST PACIFICA PL
RANCHO DOMINGUEZ CA 90220-6213

WHITWORTH, CHAD ALAN
1106 CYPRESS CT.
MANSFIELD TX 76063-2608

WILDRIDGE APARTMENTS
2485 GOLDRUSH DR.
COLORADO SPRINGS CO 80906-3828

WILLIAMS, DOMINIQUE TEAH
1050 GALATYN PARKWAY
APT 2055
RICHARDSON TX 75082-4396

WILLIAMS, KEVIN WAYNE
320 TALLOW DRIVE
CONROE TX 77385-9532

WILLIAMS, SCOTT
23866 N 72ND PL
SCOTTSDALE AZ 85255-3497

WILLIAMSRDM, INC.
200 GREENLEAF STREET
FORT WORTH TX 76107-1471

WILLIS, JASON
3975 TERSK DR
MIDLAND NC 28107-9548

WILLIS, LABAN D
3975 TERSK DR.
MIDLAND NC 28107-9548

WILLOUGHBY INDUSTRIES INC.
5105 W. 78TH ST
INDIANAPOLIS IN 46268-4138

WILLOW RIDGE TOWNHOMES (RENO)
1050 W. ASH LANE
EULESS TX 76039-2165

WILLOW RIDGE TOWNHOMES (RENO)
5600 W. LOVERS LN STE. 223
DALLAS TX 75209-4369

WILLOWS ON ROSEMEADE APARTMENTS
4300 ROSEMEADE PKWY
DALLAS TX 75287-2976

WINDSONG APTS
1600 COOKS LANE
FORT WORTH TX 76120-4206

WINSTON FACTORY LOFTS
675 NORTH MAIN STREET
WINSTON-SALEM NC 27101-3026

WINSUPPLY OF LAS VEGAS ELECTRICAL
3665 W. DIABLO DR. STE#150
LAS VEGAS NV 89118-2419

WINTERHAVEN TERRACE APTS.
2901 E. FT LOWELL RD
TUCSON AZ 85716-1531

WITHROW, LESLIE E
7679 W DESERT SPIRITS DR
TUCSON AZ 85743-7522

WOOD MEADOW APARTMENTS
6897 MEADOW CREST DR
N.RICHLAND HILL TX 76180-6671

WOODLAKE DOWNS
3151 EXACTA LANE
RALEIGH NC 27613-8974

WOODLAND COMMONS (USE 83363)
60 JANE LN
NEWNAN GA 30263-1857

WOODLAND PARK APARTMENTS
4022 WOODLAND PARK BLVD
ARLINGTON TX 76013-4382

WOODMEADOW RES, LLC
10950 WOODMEADOW PKWY
DALLAS TX 75228-8592

WOODS, DANIELLE SYDNEY
780 SOUTH 223RD LANE
BUCKEYE AZ 85326-6215

WOODWINDS
157 MONTAGUE ROAD STE 100
GREENVILLE SC 29617-7253

WORLD AND MAIN(CRANBURY),LLC
PO BOX 775843
CHICAGO IL 60677-5843

WPS WYNNEWOOD GARDENS APTS (RENO)
2311 ANZIO DR
DALLAS TX 75224-2747

WURTH LOUIS & COMPANY
2110 E. RAYMOND ST.
PHOENIX AZ 85040-1487

WYNNE, WILLIAM E
10117 FAIRWAY VISTA DRIVE
ROWLETT TX 75089-8541

WYNNEWOOD GARDENS APARTMENTS
ATTN: LEASING OFFICE
2311 ANZIO DRIVE
DALLAS TX 75224-2747

Waypoint Business Park, LLC
c/o Don C. Fletcher, Esq
Fletcher Barnes Law, PLC
10429 South 51st Street, Suite 225
Phoenix, AZ 85044-5238

Whitecrow Inc., a California corporation.
3200 Park Center Drive, Suite 250
Costa Mesa, CA 92626-7234

WillScot Mobile Mini Inc
4646 E. Van Buren St. Suite 400
Phoenix, AZ 85008-6927

(p)XCEL ENERGY
ATTN ATTN BANKRUPTCY DEPARTMENT
PO BOX 9477
MINNEAPOLIS MN 55484-0001

XENTIT, LLC
2138 PRIEST BRIDGE CT, SUITE 9
CROFTON MD 21114-2463

XPO Logistics Freight, Inc.
9151 Boulevard 26 Bldg A
Attn: Bankruptcy
North Richland Hills, TX 76180-5600

YARDI MARKETPLACE
C/O SITESTUFF
PO BOX 82569
GOLETA CA 93118-2569

YOUNG, DON MICHAEL
2111 ROBINWOOD LANE
DENTON TX 76209-2144

ZATERRA LUXURY APTS
200 W GERMANN RD
CHANDLER AZ 85286-4100

ZION HILLS APARTMENTS
1614 STANDISH STREET
SALISBURY NC 28144-3085

ZURN WILKINS
PO BOX 95447
CHICAGO IL 60694-5447

Zdancewicz Law Firm PLC
Attention: Hercules Industries, Inc.
Post Office Box 51826
Phoenix, AZ 85076-1826

c\o John A. Christy
Schreeder, Wheeler & Flint, LLP
1100 Peachtree Street, Suite 800
Atlanta, Georgia 30309-4516

ALAN A. MEDA
Burch & Cracchiolo PA
1850 N Central Ave, Suite 1700
Phoenix, AZ 85004-4574

CHRISTOPHER H. BAYLEY
Snell & Wilmer L.L.P.
1 East Washington
Suite 2700
Phoenix, AZ 85004-0908

ERIC M. HALEY
PO BOX 13390
SCOTTSDALE, AZ 85267-3390

JAMES GEORGE FLORENTINE
Snell & Wilmer
One East Washington Street
Suite 2700
Phoenix, AZ 85004-0908

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

Salt River Project
PO Box 52025
Phoenix, AZ 85072

Tech Fabric, LLC
1530 Williams Field Road
#201
Gilbert, AZ 85295

Georgia Department of Revenue
Compliance Division- BK Unit
1800 Century Blvd NE, Ste 9100
Atlanta, GA 30345-3205

PACIFIC OFFICE AUTOMATION
PO BOX 41602
PHILADELPHIA PA 19101-1602

RAB LIGHTING
PO BOX 844367
BOSTON MA 02284-4367

(d)Salt River Project
PO Box 52025
Phoenix, AZ 85072-2025

(d)TECH FABRIC LLC
1530 EAST WILLIAMS FIELD RD
SUITE 201
GILBERT TX 85295

TITAN3 TECHNOLOGY LLC
3120 W CAREFREE HWY
SUITE 1 #633
PHOENIX AZ 85086

XCEL ENERGY
P.O. BOX 9477
MPLS MN 55484-9477

Addresses marked (c) above for the following entity/entities were corrected
as required by the USPS Locatable Address Conversion System (LACS).


ENGLISH OAKS APTS
4133 CHURCH ST
CLARKSTON GA 30021


The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.


(u)CB Secured Holdings, LLC
United States

(u)Cask Industries, LLC

(u)The Chemours Company FC, LLC


(u)WHIRLPOOL CORPORATION

(u)Whitecrow Inc., a California corporation.

(u)AQUACUBIC GROUP CO., LIMITED
ROOM 702-703 NO.238
JIANGCHANGSAN ROAD


(d)Diversitech Corporation, Inc
3039 Premier Parkway, Suite 600
Duluth, GA 30097-8906

(u)FORTUNE INDUSTRIAL (VIETNAM) JOINT STOCK
LOT 52-53 STREET NO 4, 152D, 152E
LINH TRUNG EPZ &IP III, AN TINH COMMUNE

(u)FOSHAN MINGAI TRADE CO., LTD
CHANCHENG DISTRICT JIHUA 6 ROAD NO 3
1 ZONE THIRD FLAT 1311 HOUSE


(u)First Business Specialty

(u)GUANGDONG MEIJIE FAUCET COMPANY LTD
MEIJIE HI-TECH INDUSTRIAL PARK
CHANGLONG VILLAGE
HUANGILIANG TOWN GP 523766

(u)MAX SELECTED TECHNOLOGY CO., LIMITED
2/F A2 LANGXIN INDUSTRIAL ZONE
SHIYAN TOWN BAO-AN DIST 518108


(d)SAIA MOTOR FREIGHT LINE, INC.
PO BOX 730532
DALLAS TX 75373-0532

(u)SCS HOLDING INC.
NO 24 LESPECENCE PROVIDENCE IND. ESTATE
MAHE SEYSHELLES

(u)SPEED SINKWARE(VN) CO., LTD.
LOT 431, LINH TRUNG 3, AN TINH
TRANG BANG 80000


(u)WANFU BUILDING MAT'LS PRODUCTS
LTD NANAN FUJIAN
NO 323; PULIAN ROAD
FUJIAN FJ

(d)World and Main (Cranbury), LLC
PO Box 775843
Chicago, IL 60677-5843

(u)ZHEJIANG HAN YUN HARDWARE CO., LTD
NO. 51 KAIYUAN ROAD, SOUTH IND. AREA
LONGYOU CITY ZJ


(u)ZHONGSHAN HYDI ARROW LOCK CO.,LTD
NO18,FU AN STREET,XIAOLAN TOWN
ZHONGSHAN CITY GD 528415

(u)ZHONGSHAN ZHISHENG ELECTRICAL CO LTD
NO. 28 DONGHUA ROAD
SHIQI
ZHONGSHAN GD 528400

(d)tmz service llc
6808 wilhelmina dr
dallas, TX 75237-2576

```
End of Label Matrix
Mailable recipients   1487
Bypassed recipients     21
Total                 1508
```